# EXHIBIT C

Int. Cl.: 36

Prior U.S. Cl.: 102

## United States Patent Office

Reg. No. 1,085,681
Registered Feb. 14, 1978

## SERVICE MARK
### Principal Register

## CME

Chicago Mercantile Exchange (Illinois not-for-profit cor-
poration)
444 W. Jackson Blvd.
Chicago, Ill. 60606

For: CONDUCTING A SECURITY, MERCANTILE,
COMMODITY AND MONETARY EXCHANGE AND
PROVIDING SERVICES CONNECTED THEREWITH,
in CLASS 36 (U.S. CL. 102).
First use 1919; in commerce 1919.

Ser. No. 134,559, filed July 20, 1977.

R. F. CISSEL, Examiner

**Generated on:** This page was generated by TSDR on 2019-02-17 16:03:47 EST

**Mark:** CME

| | |
|---|---|
| **US Serial Number:** 73134559 | **Application Filing Date:** Jul. 20, 1977 |
| **US Registration Number:** 1085681 | **Registration Date:** Feb. 14, 1978 |
| **Register:** Principal | |
| **Mark Type:** Service Mark | |
| **TM5 Common Status Descriptor:** | LIVE/REGISTRATION/Issued and Active |
| | The trademark application has been registered with the Office. |
| **Status:** The registration has been renewed. | |
| **Status Date:** Jan. 20, 2018 | |

## Mark Information

**Mark Literal Elements:** CME

**Standard Character Claim:** No

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** CONDUCTING A SECURITY, MERCANTILE, COMMODITY AND MONETARY EXCHANGE AND PROVIDING SERVICES CONNECTED THEREWITH

| | |
|---|---|
| **International Class(es):** 036 - Primary Class | **U.S Class(es):** 102 |
| **Class Status:** ACTIVE | |
| **Basis:** 1(a) | |
| **First Use:** 1919 | **Use in Commerce:** 1919 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | CHICAGO MERCANTILE EXCHANGE INC. |
| **Owner Address:** | 20 S WACKER DIRVE<br>CHICAGO, ILLINOIS UNITED STATES 60606 |
| **Legal Entity Type:** CORPORATION | **State or Country**<br>**Where Organized:** DELAWARE |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Christine A. Filarski | **Docket Number:** | 13439-1086 |
| **Attorney Primary**<br>**Email Address:** | officeactions@norvellip.com | **Attorney Email**<br>**Authorized:** | Yes |

**Correspondent**

| | | | |
|---|---|---|---|
| **Correspondent**<br>**Name/Address:** | Christine A. Filarski<br>Norvell IP llc<br>PO Box 2461<br>Chicago, ILLINOIS UNITED STATES 60690 | | |
| **Phone:** | 888-315-0732 | **Fax:** | 312-268-5063 |
| **Correspondent e-**<br>**mail:** | officeactions@norvellip.com<br>cfilarski@norvellip.com | **Correspondent e-**<br>**mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding<br>Number |
|---|---|---|
| Jan. 20, 2018 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jan. 20, 2018 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | 76293 |
| Jan. 20, 2018 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 76293 |
| Jan. 20, 2018 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76293 |
| Dec. 22, 2017 | TEAS SECTION 8 & 9 RECEIVED | |
| Feb. 14, 2017 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jan. 23, 2008 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 66607 |
| Jan. 23, 2008 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jan. 22, 2008 | ASSIGNED TO PARALEGAL | 66607 |
| Jan. 17, 2008 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 04, 2007 | CASE FILE IN TICRS | |
| Jun. 20, 2006 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jun. 20, 2006 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Mar. 25, 1998 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jan. 27, 1998 | REGISTERED - SEC. 9 FILED/CHECK RECORD FOR SEC. 8 | |
| Apr. 04, 1983 | REGISTERED - SEC. 8 (6-YR) ACCEPTED | |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of**<br>**Continued Use:** | Section 8 - Accepted |
| **Affidavit of**<br>**Incontestability:** | Section 15 - Accepted |
| **Renewal Date:** | Feb. 14, 2018 |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | |
|---|---|
| Current Location: GENERIC WEB UPDATE | Date in Location: Jan. 20, 2018 |

## Assignment Abstract Of Title Information

**Summary**

Total Assignments: 2                    Registrant: CHICAGO MERCANTILE EXCHANGE

### Assignment 1 of 2

Conveyance: MERGER

Reel/Frame: 2724/0893                    Pages: 4

Date Recorded: May 05, 2003

Supporting Documents: assignment-tm-2724-0893.pdf

**Assignor**

Name: CHICAGO MERCANTILE EXCHANGE          Execution Date: Nov. 09, 2000

Legal Entity Type: CORPORATION          State or Country Where Organized: ILLINOIS

**Assignee**

Name: CME TRANSITORY CO.

Legal Entity Type: CORPORATION          State or Country Where Organized: DELAWARE

Address: 30 SOUTH WACKER DRIVE
CHICAGO, ILLINOIS 60606

**Correspondent**

Correspondent Name: BRINKS HOFER GILSON & LIONE

Correspondent Address: CHRISTOPHER N. BOLINGER
P.O. BOX 10395
CHICAGO, ILLINOIS 60610

**Domestic Representative - Not Found**

### Assignment 2 of 2

Conveyance: MERGER

Reel/Frame: 2725/0474                    Pages: 5

Date Recorded: May 05, 2003

Supporting Documents: assignment-tm-2725-0474.pdf

**Assignor**

Name: CME TRANSITORY CO.          Execution Date: Nov. 09, 2000

Legal Entity Type: CORPORATION          State or Country Where Organized: No Place Where Organized Found

**Assignee**

Name: CHICAGO MERCANTILE EXCHANGE INC.

Legal Entity Type: CORPORATION          State or Country Where Organized: DELAWARE

Address: 30 SOUTH WACKER DRIVE
CHICAGO, ILLINOIS 60606

**Correspondent**

Correspondent Name: BRINKS HOFER GILSON

Correspondent Address: CHRISTOPHER N. BOLINGER
P.O. BOX 10395
CHICAGO, IL 60610

**Domestic Representative - Not Found**

## Proceedings

Summary

**Number of Proceedings:** 7

| Type of Proceeding: Opposition | | |
|---|---|---|

**Proceeding Number:** 91238893     **Filing Date:** Jan 10, 2018

**Status:** Terminated     **Status Date:** Sep 05, 2018

**Interlocutory Attorney:** MIKE WEBSTER

### Defendant

**Name:** Church Mutual Insurance Company

**Correspondent Address:** CHRISTOPHER P FOLEY
FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP
901 NEW YORK AVENUE NW
WASHINGTON DC UNITED STATES , 20001

**Correspondent e-mail:** docketing@finnegan.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** CHRISTINE A FILARSKI
NORVELL IP LLC
PO BOX 2461
CHICAGO IL UNITED STATES , 60690

**Correspondent e-mail:** officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |
| CME FX$INDEX | Registered | 86963593 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134561 | 1085682 |

CME GROUP APPROVED

CME FX SPOT        Fifth Extension - Granted     86520059

CME CLEARCHAIN      Third Extension - Granted    87155844

CME FX LINK          Third Extension - Granted    87141695

                  Notice of Allowance - Issued    87689907

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 28, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

**Type of Proceeding: Opposition**

Proceeding Number: 91226037         **Filing Date:** Jan 27, 2016

**Status:** Terminated

                                  **Status Date:** Dec 04, 2017

Interlocutory Attorney: YONG OH (RICHARD) KIM

**Defendant**

Name: CMC Markets UK PLC

Correspondent Address: JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD, SUITE 1400
ALEXANDRIA VA UNITED STATES , 22314

Correspondent e-mail: jhggroup@ipfirm.com , jhgreger@ipfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412301 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange, Inc.

Correspondent Address: J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL UNITED STATES , 60690

Correspondent e-mail: officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |

| | | | |
|---|---|---|---|
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 27, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 27, 2016 | Mar 07, 2016 |
| 3 | PENDING, INSTITUTED | Jan 27, 2016 | |
| 4 | D MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 6 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 7 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 8 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 9 | ANSWER | Aug 03, 2016 | |
| 10 | CHANGE OF CORRESP ADDRESS | Aug 24, 2016 | |
| 11 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2016 | |
| 12 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 13 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 14 | ANSWER | Sep 29, 2016 | |
| 15 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 16 | TERMINATED | Dec 04, 2017 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91225824 | **Filing Date:** Jan 13, 2016 | |
| **Status:** | Terminated | **Status Date:** Dec 04, 2017 | |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

#### Defendant

| | |
|---|---|
| **Name:** | CMC Markets UK PLC |
| **Correspondent Address:** | JEFFREY H GREGER<br>HAUPTMAN HAM LLP<br>2318 MILL ROAD STE 1400<br>ALEXANDRIA VA UNITED STATES , 22314 |
| **Correspondent e-mail:** | jhggroup@ipfirm.com , jhgreger@ipfirm.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange, Inc. |
| **Correspondent** | J RYAN HINSHAW |

**Address:** NORVELL IP LLC
PO BOX 2461
CHICAGO IL UNITED STATES , 60690

**Correspondent e-** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmo
**mail:** nagan@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 12 | ANSWER | Aug 03, 2016 | |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 | |
| | P MOT TO AMEND PLEADING/AMENDED PLEADING | | |

| 14 | | Aug 26, 2016 |
|----|----|----|
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 |
| 18 | ANSWER | Sep 29, 2016 |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 |
| 25 | D MOTION | Mar 30, 2017 |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 |
| 32 | TERMINATED | Dec 04, 2017 |

## Type of Proceeding: Opposition

**Proceeding Number:** 91220909      **Filing Date:** Mar 04, 2015

**Status:** Terminated      **Status Date:** Jun 23, 2015

**Interlocutory Attorney:** BENJAMIN U OKEKE

### Defendant

**Name:** Chronicleme, Inc.

**Correspondent Address:** KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY UNITED STATES , 14604-2711

**Correspondent e-mail:** kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** TATYANA V GILLES
NORVELL IP LLC (13442-1497)
P O BOX 2461
Chicago IL UNITED STATES , 60690

**Correspondent e-mail:** officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |

| | | |
|---|---|---|
| CME FEEDER CATTLE INDEX | | |
| CME ILINK | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME DATAPOINT | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME GLOBEX | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME CORE | Registered | 85254745 | 4254542 |
| CME DIRECT | Registered | 85979116 | 4472606 |
| CME GROUP | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME CLEARPORT | Registered | 85683052 | 4544077 |
| CME GLINK | Registered | 85908503 | 4535988 |
| CME DIRECT MESSENGER | Registered | 85242307 | 4343012 |
| CME FX SPOT | Registered | 85681369 | 4433547 |
| CME DIRECT MOBILE | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME GROUP PUMA TRADING SYSTEM | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME EUROPE | Fifth Extension - Granted | 86520059 | |
| CME STP | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86179537 | 4851862 |
| | Registered | 86546830 | 4961334 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | Apr 13, 2015 |
| 4 | NOTICE OF DEFAULT | Mar 04, 2015 | |
| 5 | BD DECISION: SUSTAINED | May 05, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |
| | | Jun 23, 2015 | |

**Type of Proceeding: Opposition**

Proceeding Number: 91205470

Filing Date: Jun 05, 2012

Status: Terminated

Status Date: Jun 05, 2012

Interlocutory Attorney: BENJAMIN U OKEKE

**Defendant**

Name: CMDirect, Inc.

Correspondent Address: JAMES H DONOIAN
GREENBERG TRAURIG LLP
200 PARK AVENUE, 34TH FLOOR
NEW YORK NY UNITED STATES , 10166

Correspondent e-mail: nytmdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange Inc.

Correspondent Address: TATYANA V GILLES
NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL UNITED STATES , 60093

Correspondent e-mail: tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 05, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jun 07, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Jul 17, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Dec 04, 2012 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 11, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Jan 18, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 05, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 | |
| 13 | TRIAL DATES RESET | Feb 12, 2013 | |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 04, 2013 | |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 | |
| 16 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 | |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 | |
| 18 | P MOT FOR EXT W/ CONSENT | May 24, 2013 | |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 | |
| 20 | W/DRAW OF APPLICATION | Jun 19, 2013 | |
| 21 | BD DECISION: SUSTAINED | Jul 19, 2013 | |
| 22 | TERMINATED | Jul 25, 2013 | |
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91199977 | Filing Date: | May 25, 2011 |
| Status: | Terminated | | |
| Interlocutory Attorney: | CHERYL S GOODMAN | Status Date: | Aug 29, 2011 |

**Defendant**

Name: The Clifton Group Investment Management Company

Correspondent ALAN G GORMAN
Address: BARNES THORNBURG LLP
3475 PIEDMONT ROAD NE, SUITE 1700
ATLANTA GA UNITED STATES , 30305 2954

Correspondent e-mail: alan.gorman@btlaw.com , trademark-at@btlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CEM | Abandoned - After Inter-Partes Decision | 85108435 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange Inc.

Correspondent JOSEPH T KUCALA
Address: NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL UNITED STATES , 60093

Correspondent e-mail: jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | May 25, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 26, 2011 | Jul 05, 2011 |
| 3 | PENDING, INSTITUTED | May 26, 2011 | |
| 4 | STIPULATION FOR AN EXTENSION OF TIME | Jul 05, 2011 | |
| 5 | EXTENSION OF TIME GRANTED | Jul 05, 2011 | |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Aug 04, 2011 | |
| 7 | EXTENSION OF TIME GRANTED | Aug 04, 2011 | |
| 8 | WITHDRAWAL OF APPLICATION | Aug 12, 2011 | |
| 9 | BOARD'S DECISION: SUSTAINED | Aug 29, 2011 | |
| 10 | TERMINATED | Aug 29, 2011 | |

**Type of Proceeding: Opposition**

Proceeding Number: 91087581

Status: Terminated

Interlocutory Attorney: TERRY E HOLTZMAN

Filing Date: Apr 30, 1992

Status Date: Mar 18, 1993

**Defendant**

Name: DEXELL, INC.

Correspondent MARTIN KORN

**Address:** ROSS, HOWISON, CLAPP & KORN
740 E CAMPBELL ROAD, STE. 900
RICHARDSON TX UNITED STATES , 75081

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME CHEQUE | Abandoned - After Inter-Partes Decision | 74146182 | |

**Plaintiff(s)**

**Name:** CHICAGO MERCANTILE EXCHANGE

**Correspondent** MARTIN FAIER
**Address:** 2880 THREE FIRST NATIONAL PLAZA 70 WEST MAIDISON STREET
CHICAGO IL UNITED STATES , 60602

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 1 | FILED AND FEE | Apr 30, 1992 | |
| 2 | NOTICE SENT; ANSWER DUE (DUE DATE) | May 28, 1992 | Jul 07, 1992 |
| 3 | PENDING, INSTITUTED | May 28, 1992 | |
| 4 | NOTICE OF DEFAULT | Sep 16, 1992 | |
| 5 | P'S MOTION FOR SUMMARY JUDGMENT | Sep 25, 1992 | |
| 6 | BOARD'S DECISION: SUSTAINED | Feb 18, 1993 | |
| 7 | TERMINATED | Mar 18, 1993 | |

Int. Cls.: 9 and 42

Prior U.S. Cls.: 21, 23, 26, 36, 38, 100 and 101

**United States Patent and Trademark Office**

Reg. No. 3,084,640
Registered Apr. 25, 2006

**TRADEMARK**
**SERVICE MARK**
**PRINCIPAL REGISTER**

# CME

CHICAGO MERCANTILE EXCHANGE INC. (IL-
LINOIS CORPORATION)
20 S. WACKER DRIVE
CHICAGO, IL 60606

FOR: COMPUTER HARDWARE AND SOFT-
WARE FOR USE IN PROVIDING FINANCIAL EX-
CHANGE SERVICES, IN CLASS 9 (U.S. CLS. 21, 23, 26,
36 AND 38).

FIRST USE 8-21-2003; IN COMMERCE 8-21-2003.

FOR: PROVIDING TEMPORARY USE OF NON-
DOWNLOADABLE SOFTWARE FOR USE IN PRO-
VIDING FINANCIAL EXCHANGE SERVICES, IN
CLASS 42 (U.S. CLS. 100 AND 101).

FIRST USE 8-21-2003; IN COMMERCE 8-21-2003.

THE MARK CONSISTS OF STANDARD CHAR-
ACTERS WITHOUT CLAIM TO ANY PARTICULAR
FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 2,829,913, 2,831,871,
AND 2,840,360.

SER. NO. 78-496,071, FILED 10-7-2004.

KAREN BRACEY, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2019-02-17 16:05:30 EST

**Mark:** CME

# CME

| | | | |
|---|---|---|---|
| **US Serial Number:** | 78496071 | **Application Filing Date:** | Oct. 07, 2004 |
| **US Registration Number:** | 3084640 | **Registration Date:** | Apr. 25, 2006 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Jul. 16, 2016 | | |
| **Publication Date:** | Jan. 31, 2006 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements** | CME |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 2829913, 2831871, 2840360 |

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Computer [ hardware and ]software for use in providing financial exchange services | | |
| **International Class(es):** | 009 - Primary Class | **U.S Class(es):** | 021, 023, 026, 036, 038 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Aug. 21, 2003 | **Use in Commerce:** | Aug. 21, 2003 |
| **For:** | Providing temporary use of non-downloadable software for use in providing financial exchange services | | |
| **International Class(es):** | 042 - Primary Class | **U.S Class(es):** | 100, 101 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Aug. 21, 2003 | **Use in Commerce:** | Aug. 21, 2003 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** Yes | | **Currently Use:** Yes | | **Amended Use:** No | |
| **Filed ITU:** No | | **Currently ITU:** No | | **Amended ITU:** No | |
| **Filed 44D:** No | | **Currently 44D:** No | | **Amended 44D:** No | |
| **Filed 44E:** No | | **Currently 44E:** No | | **Amended 44E:** No | |
| **Filed 66A:** No | | **Currently 66A:** No | | | |
| **Filed No Basis:** No | | **Currently No Basis:** No | | | |

## Current Owner(s) Information

**Owner Name:** Chicago Mercantile Exchange Inc.

**Owner Address:** 20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Christine A. Filarski

**Docket Number:** 13439-1085

**Attorney Primary Email Address:** officeactions@norvellip.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Christine A. Filarski
Norvell IP llc
PO Box 2461
Chicago, ILLINOIS 60690
UNITED STATES

**Phone:** 888-315-0732

**Fax:** 312-268-5063

**Correspondent e-mail:** officeactions@norvellip.com
cfilarski@norvellip.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jul. 18, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jul. 16, 2016 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 76293 |
| Jul. 16, 2016 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 76293 |
| Jul. 16, 2016 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76293 |
| Apr. 25, 2016 | TEAS SECTION 8 & 9 RECEIVED | |
| Apr. 25, 2015 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| May 19, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| May 19, 2012 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 68973 |
| May 19, 2012 | CERTIFICATE OF CORRECTION ISSUED | 68973 |
| May 19, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 68973 |
| May 10, 2012 | TEAS SECTION 8 & 15 RECEIVED | |
| May 02, 2012 | TEAS SECTION 7 REQUEST RECEIVED | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Apr. 25, 2006 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 31, 2006 | PUBLISHED FOR OPPOSITION | |
| Jan. 11, 2006 | NOTICE OF PUBLICATION | |

| Dec. 19, 2005 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Dec. 16, 2005 | ASSIGNED TO LIE | |
| Dec. 13, 2005 | APPROVED FOR PUB - PRINCIPAL REGISTER | 68171 |
| Jul. 08, 2005 | AMENDMENT FROM APPLICANT ENTERED | 68171 |
| Jun. 30, 2005 | UNRESPONSIVE/DUPLICATE PAPER RECEIVED | |
| Jun. 30, 2005 | PAPER RECEIVED | 68171 |
| May 11, 2005 | NON-FINAL ACTION E-MAILED | 68171 |
| May 11, 2005 | NON-FINAL ACTION WRITTEN | |
| May 11, 2005 | ASSIGNED TO EXAMINER | 6325 |
| Oct. 14, 2004 | NEW APPLICATION ENTERED IN TRAM | 74782 |
| | | 74782 |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:** Section 8 - Accepted

**Affidavit of Incontestability:** Section 15 - Accepted

**Renewal Date:** Apr. 25, 2016

**Change in Registration:** Yes

**Correction made to Registration:** In the statement, Column 1, line 1, " Illinois" should be deleted, and Delaware should be inserted.

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE

**Date in Location:** Jul. 16, 2016

## Proceedings

**Summary**

**Number of Proceedings:** 6

### Type of Proceeding: Opposition

**Proceeding Number:** 91238893

**Filing Date:** Jan 10, 2018

**Status:** Terminated

**Status Date:** Sep 05, 2018

**Interlocutory Attorney:** MIKE WEBSTER

**Defendant**

**Name:** Church Mutual Insurance Company

**Correspondent Address:** CHRISTOPHER P FOLEY
FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP
901 NEW YORK AVENUE NW
WASHINGTON DC , 20001
UNITED STATES

**Correspondent e-mail:** docketing@finnegan.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** CHRISTINE A FILARSKI
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

Correspondent e-mail: officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |
| CME FX$INDEX | Registered | 86963593 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134561 | 1085682 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME FX SPOT | Third Extension - Granted | 87155844 | |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 | |
| CME FX LINK | Notice of Allowance - Issued | 87689907 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 28, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

**Type of Proceeding: Opposition**

Proceeding Number: 91226037

Filing Date: Jan 27, 2016

Status: Terminated

Status Date: Dec 04, 2017

Interlocutory YONG OH (RICHARD) KIM

**Attorney:**

**Defendant**

**Name:** CMC Markets UK PLC

**Correspondent** JEFFREY H GREGER
**Address:** HAUPTMAN HAM LLP
2318 MILL ROAD, SUITE 1400
ALEXANDRIA VA , 22314
UNITED STATES

**Correspondent e-** jhggroup@ipfirm.com , jhgreger@ipfirm.com
**mail:**

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412301 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange, Inc.

**Correspondent** J RYAN HINSHAW
**Address:** NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

**Correspondent e-** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com
**mail:**

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 27, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 27, 2016 | Mar 07, 2016 |
| 3 | PENDING, INSTITUTED | Jan 27, 2016 | |
| 4 | D MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |

| 6 | P MOT FOR EXT W/ CONSENT | May 25, 2016 |
| 7 | EXTENSION OF TIME GRANTED | May 25, 2016 |
| 8 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 |
| 9 | ANSWER | Aug 03, 2016 |
| 10 | CHANGE OF CORRESP ADDRESS | Aug 24, 2016 |
| 11 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2016 |
| 12 | D MOT TO CONSOLIDATE | Sep 02, 2016 |
| 13 | CONSOLIDATION ORDER | Sep 10, 2016 |
| 14 | ANSWER | Sep 29, 2016 |
| 15 | BD DECISION: SUSTAINED | Dec 04, 2017 |
| 16 | TERMINATED | Dec 04, 2017 |

## Type of Proceeding: Opposition

**Proceeding Number:** 91225824

**Filing Date:** Jan 13, 2016

**Status:** Terminated

**Status Date:** Dec 04, 2017

**Interlocutory Attorney:** YONG OH (RICHARD) KIM

### Defendant

**Name:** CMC Markets UK PLC

**Correspondent Address:** JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD STE 1400
ALEXANDRIA VA , 22314
UNITED STATES

**Correspondent e-mail:** jhggroup@ipfirm.com , jhgreger@ipfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange, Inc.

**Correspondent Address:** J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmo
nagan@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |

| | | | |
|---|---|---|---|
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 12 | ANSWER | Aug 03, 2016 | |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 | |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 | |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 | |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 18 | ANSWER | Sep 29, 2016 | |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 | |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 | |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 | |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 | |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 | |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 | |
| 25 | D MOTION | Mar 30, 2017 | |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 | |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 | |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 | |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 | |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 | |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 32 | TERMINATED | Dec 04, 2017 | |

**Type of Proceeding: Opposition**

Proceeding Number: 91220909

Filing Date: Mar 04, 2015

Status: Terminated

Status Date: Jun 23, 2015

**Interlocutory Attorney:** BENJAMIN U OKEKE

### Defendant

**Name:** Chronicleme, Inc.

**Correspondent Address:** KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY , 14604-2711
UNITED STATES

**Correspondent e-mail:** kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** TATYANA V GILLES
NORVELL IP LLC (13442-1497)
P O BOX 2461
Chicago IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | | | |

| | | | | |
|---|---|---|---|---|
| | | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | | Registered | 86546830 | 4961334 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91205470 | Filing Date: | Jun 05, 2012 |
| Status: | Terminated | Status Date: | Jun 05, 2012 |
| Interlocutory Attorney: | BENJAMIN U OKEKE | | |

**Defendant**

Name: CMDirect, Inc.

Correspondent Address: JAMES H DONOIAN
GREENBERG TRAURIG LLP
200 PARK AVENUE, 34TH FLOOR
NEW YORK NY , 10166
UNITED STATES

Correspondent e-mail: nytmdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange Inc.

Correspondent Address: TATYANA V GILLES
NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL , 60093
UNITED STATES

Correspondent e-mail: tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |

| | | | |
|---|---|---|---|
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 | |
| 13 | TRIAL DATES RESET | Apr 04, 2013 | |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 | |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 | |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 | |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 | |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 | |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 | |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 | |
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 | |
| 22 | TERMINATED | Jul 25, 2013 | |
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91199977 | **Filing Date:** | May 25, 2011 |
| **Status:** | Terminated | **Status Date:** | Aug 29, 2011 |
| **Interlocutory Attorney:** | CHERYL S GOODMAN | | |

### Defendant

**Name:** The Clifton Group Investment Management Company

**Correspondent Address:** ALAN G GORMAN
BARNES THORNBURG LLP
3475 PIEDMONT ROAD NE, SUITE 1700
ATLANTA GA , 30305 2954
UNITED STATES

**Correspondent e-mail:** alan.gorman@btlaw.com , trademark-at@btlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CEM | Abandoned - After Inter-Partes Decision | 85108435 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** JOSEPH T KUCALA
NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL , 60093
UNITED STATES

**Correspondent e-mail:** jkucala@norvellip.com

mail: _____

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | May 25, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 26, 2011 | Jul 05, 2011 |
| 3 | PENDING, INSTITUTED | May 26, 2011 | |
| 4 | STIPULATION FOR AN EXTENSION OF TIME | Jul 05, 2011 | |
| 5 | EXTENSION OF TIME GRANTED | Jul 05, 2011 | |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Aug 04, 2011 | |
| 7 | EXTENSION OF TIME GRANTED | Aug 04, 2011 | |
| 8 | WITHDRAWAL OF APPLICATION | Aug 12, 2011 | |
| 9 | BOARD'S DECISION: SUSTAINED | Aug 29, 2011 | |
| 10 | TERMINATED | Aug 29, 2011 | |

Int. Cl.: 36

Prior U.S. Cls.: 100, 101 and 102

**United States Patent and Trademark Office**

Reg. No. 3,367,684

Registered Jan. 15, 2008

**SERVICE MARK**
**PRINCIPAL REGISTER**

# CME GROUP

CHICAGO MERCANTILE EXCHANGE HOLD-
INGS INC. (DELAWARE CORPORATION)
20 SOUTH WACKER DRIVE
CHICAGO, IL 60606

FOR: CONDUCTING COMMODITIES, SECURI-
TIES, MONETARY AND FINANCIAL INSTRU-
MENTS EXCHANGE SERVICES, IN CLASS 36 (U.S.
CLS. 100, 101 AND 102).

FIRST USE 7-17-2007; IN COMMERCE 7-17-2007.

THE MARK CONSISTS OF STANDARD CHAR-
ACTERS WITHOUT CLAIM TO ANY PARTICULAR
FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 1,085,681, 3,084,640
AND OTHERS.

NO CLAIM IS MADE TO THE EXCLUSIVE
RIGHT TO USE "GROUP", APART FROM THE
MARK AS SHOWN.

SER. NO. 77-022,870, FILED 10-17-2006.

ROBERT C. CLARK JR., EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2019-02-17 16:05:55 EST

**Mark:** CME GROUP

## CME GROUP

| | | | |
|---|---|---|---|
| **US Serial Number:** | 77022870 | **Application Filing Date:** | Oct. 17, 2006 |
| **US Registration Number:** | 3367684 | **Registration Date:** | Jan. 15, 2008 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jan. 20, 2018

**Publication Date:** Oct. 30, 2007

## Mark Information

**Mark Literal Elements:** CME GROUP

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Disclaimer:** "GROUP"

## Related Properties Information

**Claimed Ownership of US Registrations:** 1085681, 2991670, 3084640 and others

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Conducting commodities, securities, monetary and financial instruments exchange services

| | | | |
|---|---|---|---|
| **International Class(es):** | 036 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jul. 17, 2007 | **Use in Commerce:** | Jul. 17, 2007 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |

**Filed 66A:** No                                    **Currently No Basis:** No

**Filed No Basis:** No

## Current Owner(s) Information

**Owner Name:** CHICAGO MERCANTILE EXCHANGE INC.

**Owner Address:** 20 SOUTH WACKER DRIVE
CHICAGO, ILLINOIS UNITED STATES 60606

**Legal Entity Type:** CORPORATION                      **State or Country**  DELAWARE
**Where Organized:**

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Christine A. Filarski              **Docket Number:** 13439-0978

**Attorney Primary** officeactions@norvellip.com       **Attorney Email**  Yes
**Email Address:**                                 **Authorized:**

### Correspondent

**Correspondent** Christine A. Filarski
**Name/Address:** Norvell IP llc
P.O. Box 2461
Chicago, ILLINOIS UNITED STATES 60690

**Phone:** 888-315-0732                        **Fax:** 312-268-5063

**Correspondent e-** officeactions@norvellip.com      **Correspondent e-**  Yes
**mail:** cfilarski@norvellip.com               **mail Authorized:**

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Jan. 20, 2018 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jan. 20, 2018 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 76533 |
| Jan. 20, 2018 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 76533 |
| Jan. 20, 2018 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76533 |
| Dec. 22, 2017 | TEAS SECTION 8 & 9 RECEIVED | |
| Jan. 15, 2017 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Jan. 24, 2014 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Jan. 24, 2014 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 70132 |
| Jan. 14, 2014 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | 70132 |
| Jan. 24, 2014 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 70132 |
| Jan. 14, 2014 | TEAS SECTION 8 & 15 RECEIVED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Apr. 20, 2011 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Jan. 15, 2008 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 30, 2007 | PUBLISHED FOR OPPOSITION | |
| Oct. 10, 2007 | NOTICE OF PUBLICATION | |
| Sep. 25, 2007 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 68602 |
| Sep. 25, 2007 | ASSIGNED TO LIE | 68602 |
| Sep. 14, 2007 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 14, 2007 | USE AMENDMENT ACCEPTED | 59500 |
| Aug. 21, 2007 | AMENDMENT TO USE PROCESSING COMPLETE | 88889 |
| Aug. 21, 2007 | USE AMENDMENT FILED | 88889 |
| Aug. 20, 2007 | TEAS AMENDMENT OF USE RECEIVED | |

| | | |
|---|---|---|
| Aug. 20, 2007 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Aug. 20, 2007 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Aug. 20, 2007 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Feb. 20, 2007 | NON-FINAL ACTION E-MAILED | 6325 |
| Feb. 20, 2007 | NON-FINAL ACTION WRITTEN | 59500 |
| Feb. 15, 2007 | ASSIGNED TO EXAMINER | 59500 |
| Oct. 24, 2006 | NOTICE OF PSEUDO MARK MAILED | |
| Oct. 23, 2006 | NEW APPLICATION ENTERED IN TRAM | |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:** Section 8 - Accepted

**Affidavit of Incontestability:** Section 15 - Accepted

**Renewal Date:** Jan. 15, 2018

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:** GENERIC WEB UPDATE     **Date in Location:** Jan. 20, 2018

## Assignment Abstract Of Title Information

**Summary**

**Total Assignments:** 1     **Registrant:** Chicago Mercantile Exchange Holdings Inc.

### Assignment 1 of 1

**Conveyance:** ASSIGNS THE ENTIRE INTEREST

**Reel/Frame:** 4521/0431     **Pages:** 3

**Date Recorded:** Apr. 13, 2011

**Supporting Documents:** assignment-tm-4521-0431.pdf

**Assignor**

**Name:** CME GROUP INC.     **Execution Date:** Feb. 29, 2008

**Legal Entity Type:** CORPORATION     **State or Country Where Organized:** DELAWARE

**DBA, AKA, TA, Formerly:** FORMERLY CHICAGO MERCANTILE EXCHANGE HOLDINGS INC.

**Assignee**

**Name:** CHICAGO MERCANTILE EXCHANGE INC.

**Legal Entity Type:** CORPORATION     **State or Country Where Organized:** DELAWARE

**Address:** 20 SOUTH WACKER DRIVE CHICAGO, ILLINOIS 60606

**Correspondent**

**Correspondent Name:** JOSEPH T. KUCALA, JR.

**Correspondent Address:** 1776 ASH STREET NORTHFIELD, IL 60093

**Domestic Representative - Not Found**

## Proceedings

**Summary**

**Number of Proceedings:** 6

### Type of Proceeding: Opposition

**Proceeding Number:** 91238893

**Filing Date:** Jan 10, 2018

**Status:** Terminated

**Status Date:** Sep 05, 2018

**Interlocutory Attorney:** MIKE WEBSTER

**Defendant**

**Name:** Church Mutual Insurance Company

**Correspondent Address:** CHRISTOPHER P FOLEY
FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP
901 NEW YORK AVENUE NW
WASHINGTON DC UNITED STATES , 20001

**Correspondent e-mail:** docketing@finnegan.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** CHRISTINE A FILARSKI
NORVELL IP LLC
PO BOX 2461
CHICAGO IL UNITED STATES , 60690

**Correspondent e-mail:** officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME GROUP | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME DATAMINE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME E-MINI | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME ILINK | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME DATAPOINT | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME GLOBEX | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME CORE | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DIRECT | Registered | 85979116 | 4472606 |
| CME GROUP | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85683068 | 4544078 |
| CME GLINK | Registered | 85908503 | 4535988 |
| CME DIRECT MESSENGER | Registered | 85242307 | 4343012 |
| CME STP | Registered | 85681369 | 4433547 |
| CME DIRECT MOBILE | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 85681420 | 5218706 |
| CME MESSENGER | Registered | 86546830 | 4961334 |
| CME FX$INDEX | Registered | 86651682 | 5023757 |
| CHICAGO MERCANTILE EXCHANGE | Registered | 86963593 | 5211897 |
| CME GROUP APPROVED | REGISTERED AND RENEWED | 73134561 | 1085682 |
| CME FX SPOT | Fifth Extension - Granted | 86520059 | |
| CME CLEARCHAIN | Third Extension - Granted | 87155844 | |
| CME FX LINK | Third Extension - Granted | 87141695 | |
| | Notice of Allowance - Issued | 87689907 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 28, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91226037 | **Filing Date:** | Jan 27, 2016 |
| **Status:** | Terminated | **Status Date:** | Dec 04, 2017 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

### Defendant

| | |
|---|---|
| **Name:** | CMC Markets UK PLC |
| **Correspondent Address:** | JEFFREY H GREGER<br>HAUPTMAN HAM LLP<br>2318 MILL ROAD, SUITE 1400<br>ALEXANDRIA VA UNITED STATES , 22314 |
| **Correspondent e-mail:** | jhgroup@ipfirm.com , jhgreger@ipfirm.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412301 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange, Inc. |
| **Correspondent Address:** | J RYAN HINSHAW<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL UNITED STATES , 60690 |
| **Correspondent e-mail:** | officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |

| | | | | |
|---|---|---|---|---|
| CME GROUP | Registered | | 85683068 | 4544078 |
| CME GROUP | Registered | | 85683052 | 4544077 |
| CME CLEARPORT | Registered | | 85908503 | 4535988 |
| CME GLINK | Registered | | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | | 85715231 | |
| CME DIRECT MOBILE | Registered | | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | | 86520059 | |
| CME EUROPE | Registered | | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | | 86546830 | 4961334 |
| CME MESSENGER | Registered | | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 27, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 27, 2016 | Mar 07, 2016 |
| 3 | PENDING, INSTITUTED | Jan 27, 2016 | |
| 4 | D MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 6 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 7 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 8 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 9 | ANSWER | Aug 03, 2016 | |
| 10 | CHANGE OF CORRESP ADDRESS | Aug 24, 2016 | |
| 11 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2016 | |
| 12 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 13 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 14 | ANSWER | Sep 29, 2016 | |
| 15 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 16 | TERMINATED | Dec 04, 2017 | |

**Type of Proceeding: Opposition**

Proceeding Number: 91225824   Filing Date: Jan 13, 2016

Status: Terminated   Status Date: Dec 04, 2017

Interlocutory Attorney: YONG OH (RICHARD) KIM

**Defendant**

Name: CMC Markets UK PLC

Correspondent Address: JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD STE 1400
ALEXANDRIA VA UNITED STATES , 22314

Correspondent e-mail: jhggroup@ipfirm.com , jhgreger@ipfirm.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange, Inc.

Correspondent Address: J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL UNITED STATES , 60690

Correspondent e-mail: officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmo nagan@norvellip.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 12 | ANSWER | Aug 03, 2016 | |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 | |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 | |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 | |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 18 | ANSWER | Sep 29, 2016 | |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 | |

| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 |
| 25 | D MOTION | Mar 30, 2017 |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 |
| 32 | TERMINATED | Dec 04, 2017 |

## Type of Proceeding: Opposition

**Proceeding Number:** 91220909      **Filing Date:** Mar 04, 2015

**Status:** Terminated      **Status Date:** Jun 23, 2015

**Interlocutory Attorney:** BENJAMIN U OKEKE

### Defendant

**Name:** Chronicleme, Inc.

**Correspondent Address:** KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY UNITED STATES , 14604-2711

**Correspondent e-mail:** kmarkert@hselaw.com; bpeet@hselaw.com; coffen@hselaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** TATYANA V GILLES
NORVELL IP LLC (13442-1497)
P O BOX 2461
Chicago IL UNITED STATES , 60690

**Correspondent e-mail:** officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |

| | | | |
|---|---|---|---|
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

**Type of Proceeding: Opposition**

Proceeding Number: 91205470

Status: Terminated

Interlocutory Attorney: BENJAMIN U OKEKE

Filing Date: Jun 05, 2012

Status Date: Jun 05, 2012

**Defendant**

Name: CMDirect, Inc.

Correspondent Address: JAMES H DONOIAN
GREENBERG TRAURIG LLP
200 PARK AVENUE, 34TH FLOOR
NEW YORK NY UNITED STATES , 10166

Correspondent e-mail: nytmdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange Inc.

Correspondent Address: TATYANA V GILLES
NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL UNITED STATES , 60093

Correspondent e-mail: tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |

| | | | |
|---|---|---|---|
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 | |
| 13 | TRIAL DATES RESET | Apr 04, 2013 | |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 | |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 | |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 | |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 | |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 | |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 | |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 | |
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 | |
| 22 | TERMINATED | Jul 25, 2013 | |
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91199977 | **Filing Date:** | May 25, 2011 |
| **Status:** | Terminated | **Status Date:** | Aug 29, 2011 |
| **Interlocutory Attorney:** | CHERYL S GOODMAN | | |

**Defendant**

| | |
|---|---|
| **Name:** | The Clifton Group Investment Management Company |
| **Correspondent Address:** | ALAN G GORMAN<br>BARNES THORNBURG LLP<br>3475 PIEDMONT ROAD NE, SUITE 1700<br>ATLANTA GA UNITED STATES , 30305 2954 |

**Correspondent e-mail:** alan.gorman@btlaw.com , trademark-at@btlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CEM | Abandoned - After Inter-Partes Decision | 85108435 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** JOSEPH T KUCALA
NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL UNITED STATES , 60093

**Correspondent e-mail:** jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 1 | FILED AND FEE | May 25, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 26, 2011 | Jul 05, 2011 |
| 3 | PENDING, INSTITUTED | May 26, 2011 | |
| 4 | STIPULATION FOR AN EXTENSION OF TIME | Jul 05, 2011 | |
| 5 | EXTENSION OF TIME GRANTED | Jul 05, 2011 | |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Aug 04, 2011 | |
| 7 | EXTENSION OF TIME GRANTED | Aug 04, 2011 | |
| 8 | WITHDRAWAL OF APPLICATION | Aug 12, 2011 | |
| 9 | BOARD'S DECISION: SUSTAINED | Aug 29, 2011 | |
| 10 | TERMINATED | Aug 29, 2011 | |

Int. Cls.: 9 and 42

Prior U.S. Cls.: 21, 23, 26, 36, 38, 100 and 101

**United States Patent and Trademark Office**

Reg. No. 3,075,976
Registered Apr. 4, 2006

**TRADEMARK**
**SERVICE MARK**
**PRINCIPAL REGISTER**



CHICAGO MERCANTILE EXCHANGE INC. (IL-LINOIS CORPORATION)
20 S. WACKER DRIVE
CHICAGO, IL 60606

FOR: COMPUTER HARDWARE AND SOFT-WARE FOR USE IN PROVIDING FINANCIAL EX-CHANGE SERVICES, IN CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FIRST USE 8-21-2003; IN COMMERCE 8-21-2003.

FOR: PROVIDING TEMPORARY USE OF NON-DOWNLOADABLE SOFTWARE FOR USE IN PRO-

VIDING FINANCIAL EXCHANGE SERVICES, IN CLASS 42 (U.S. CLS. 100 AND 101).

FIRST USE 8-21-2003; IN COMMERCE 8-21-2003.

OWNER OF U.S. REG. NOS. 2,829,913, 2,840,360 AND OTHERS.

SEC. 2(F) CHICAGO MERCANTILE EXCHANGE.

SER. NO. 78-496,095, FILED 10-7-2004.

PAULA MAYS, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2019-02-17 16:06:17 EST

**Mark:** CME CHICAGO MERCANTILE EXCHANGE

**cme** ●
Chicago Mercantile Exchange

**US Serial Number:** 78496095

**Application Filing Date:** Oct. 07, 2004

**US Registration Number:** 3075976

**Registration Date:** Apr. 04, 2006

**Register:** Principal

**Mark Type:** Trademark, Service Mark

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jun. 22, 2016

**Publication Date:** Jan. 10, 2006

## Mark Information

**Mark Literal Elements:** CME CHICAGO MERCANTILE EXCHANGE

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S)/NUMBER(S)

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Acquired Distinctiveness Claim:** In part

**Distinctiveness Limitation Statement:** Chicago Mercantile Exchange

**Design Search Code(s):** 01.07.02 - Globes with meridians and parallels only
01.07.25 - Globes, other

## Related Properties Information

**Claimed Ownership of US Registrations:** 2829913, 2831871, 2840360 and others

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Computer [ hardware and ] software for use in providing financial exchange services

**International Class(es):** 009 - Primary Class

**U.S Class(es):** 021, 023, 026, 036, 038

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Aug. 21, 2003

**Use in Commerce:** Aug. 21, 2003

**For:** Providing temporary use of non-downloadable software for use in providing financial exchange services

**International Class(es):** 042 - Primary Class     **U.S Class(es):** 100, 101

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Aug. 21, 2003     **Use in Commerce:** Aug. 21, 2003

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** Yes | | **Currently Use:** Yes | |
| **Filed ITU:** No | | **Currently ITU:** No | |
| **Filed 44D:** No | | **Currently 44E:** No | |
| **Filed 44E:** No | | **Currently 66A:** No | |
| **Filed 66A:** No | | **Currently No Basis:** No | |
| **Filed No Basis:** No | | | |

## Current Owner(s) Information

**Owner Name:** Chicago Mercantile Exchange Inc.

**Owner Address:** 20 S. Wacker Drive
Chicago, ILLINOIS UNITED STATES 60606

**Legal Entity Type:** CORPORATION     **State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Christine A. Filarski     **Docket Number:** 13439-1088

**Attorney Primary Email Address:** officeactions@norvellip.com     **Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Christine A. Filarski
Norvell IP llc
PO Box 2461
Chicago, ILLINOIS UNITED STATES 60690

**Phone:** 888-315-0732     **Fax:** 312-268-5063

**Correspondent e-mail:** officeactions@norvellip.com
cfilarski@norvellip.com     **Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 22, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jun. 22, 2016 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 75184 |
| Jun. 22, 2016 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 75184 |
| Jun. 22, 2016 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 75184 |
| Apr. 01, 2016 | TEAS SECTION 8 & 9 RECEIVED | |
| Apr. 04, 2015 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| May 22, 2012 | CERTIFICATE OF CORRECTION ISSUED | 66607 |
| May 22, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 66607 |
| May 02, 2012 | TEAS SECTION 7 REQUEST RECEIVED | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |

| | | |
|---|---|---|
| Sep. 30, 2011 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Sep. 30, 2011 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 77315 |
| Sep. 30, 2011 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 77315 |
| Sep. 13, 2011 | TEAS SECTION 8 & 15 RECEIVED | |
| Apr. 04, 2006 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 10, 2006 | PUBLISHED FOR OPPOSITION | |
| Dec. 21, 2005 | NOTICE OF PUBLICATION | |
| Oct. 18, 2005 | WITHDRAWN FROM PUB - TQR/NON-ATTY REQUEST | 66970 |
| Sep. 26, 2005 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 69350 |
| Sep. 16, 2005 | ASSIGNED TO LIE | 69350 |
| Sep. 14, 2005 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 03, 2005 | AMENDMENT FROM APPLICANT ENTERED | 74221 |
| Aug. 29, 2005 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 74221 |
| Aug. 29, 2005 | PAPER RECEIVED | |
| May 14, 2005 | NON-FINAL ACTION E-MAILED | 6325 |
| May 14, 2005 | NON-FINAL ACTION WRITTEN | 73289 |
| May 11, 2005 | ASSIGNED TO EXAMINER | 73289 |
| Oct. 14, 2004 | NEW APPLICATION ENTERED IN TRAM | |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:** Section 8 - Accepted

**Affidavit of Incontestability:** Section 15 - Accepted

**Renewal Date:** Apr. 04, 2016

**Change in Registration:** Yes

**Correction made to Registration:** In the statement, column 1, line 1-2, " ILLINOIS " should be deleted, and, " DELAWARE " should be inserted.

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE      **Date in Location:** Jun. 22, 2016

## Proceedings

**Summary**

**Number of Proceedings:** 5

| Type of Proceeding: Opposition | |
|---|---|
| **Proceeding Number:** 91226037 | **Filing Date:** Jan 27, 2016 |
| **Status:** Terminated | **Status Date:** Dec 04, 2017 |
| **Interlocutory Attorney:** YONG OH (RICHARD) KIM | |

**Defendant**

**Name:** CMC Markets UK PLC

**Correspondent Address:** JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD, SUITE 1400
ALEXANDRIA VA UNITED STATES , 22314

**Correspondent e-mail:** jhggroup@ipfirm.com , jhgreger@ipfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

| CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412301 |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange, Inc.

**Correspondent** J RYAN HINSHAW
**Address:** NORVELL IP LLC
PO BOX 2461
CHICAGO IL UNITED STATES , 60690

**Correspondent e-mail:** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 1 | FILED AND FEE | Jan 27, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 27, 2016 | Mar 07, 2016 |
| 3 | PENDING, INSTITUTED | Jan 27, 2016 | |
| 4 | D MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 6 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 7 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 8 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 9 | ANSWER | Aug 03, 2016 | |
| 10 | CHANGE OF CORRESP ADDRESS | Aug 24, 2016 | |
| 11 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2016 | |
| 12 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 13 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 14 | ANSWER | Sep 29, 2016 | |
| 15 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 16 | TERMINATED | Dec 04, 2017 | |

**Type of Proceeding: Opposition**

**Proceeding** 91225824        **Filing Date:** Jan 13, 2016

| | | |
|---|---|---|
| **Number:** | ——— | |
| **Status:** | Terminated | **Status Date:** Dec 04, 2017 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | |

**Defendant**

| | |
|---|---|
| **Name:** | CMC Markets UK PLC |
| **Correspondent Address:** | JEFFREY H GREGER<br>HAUPTMAN HAM LLP<br>2318 MILL ROAD STE 1400<br>ALEXANDRIA VA UNITED STATES , 22314 |
| **Correspondent e-mail:** | jhggroup@ipfirm.com , jhgreger@ipfirm.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange, Inc. |
| **Correspondent Address:** | J RYAN HINSHAW<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL UNITED STATES , 60690 |
| **Correspondent e-mail:** | officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmonagan@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |

| | | | | |
|---|---|---|---|---|
| CME GROUP FOUNDATION | | Registered | 86546830 | 4961334 |
| CME MESSENGER | | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 12 | ANSWER | Aug 03, 2016 | |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 | |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 | |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 | |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 18 | ANSWER | Sep 29, 2016 | |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 | |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 | |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 | |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 | |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 | |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 | |
| 25 | D MOTION | Mar 30, 2017 | |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 | |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 | |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 | |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 | |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 | |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 32 | TERMINATED | Dec 04, 2017 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91220909 | **Filing Date:** | Mar 04, 2015 |
| **Status:** | Terminated | **Status Date:** | Jun 23, 2015 |
| **Interlocutory Attorney:** | BENJAMIN U OKEKE | | |

**Defendant**

| | |
|---|---|
| **Name:** | Chronicleme, Inc. |
| **Correspondent Address:** | KATHERINE A MARKERT HARTER SECREST & EMERY LLP 1600 BAUSCH AND LOMB PL ROCHESTER NY UNITED STATES , 14604-2711 |
| **Correspondent e-mail:** | kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |

| Correspondent Address: | TATYANA V GILLES<br>NORVELL IP LLC (13442-1497)<br>P O BOX 2461<br>Chicago IL UNITED STATES , 60690 |
| Correspondent e-mail: | officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

**Type of Proceeding: Opposition**

| Proceeding Number: | 91205470 | Filing Date: | Jun 05, 2012 |
| Status: | Terminated | Status Date: | Jun 05, 2012 |
| Interlocutory Attorney: | BENJAMIN U OKEKE | | |

**Defendant**

**Name:** CMDirect, Inc.

**Correspondent** JAMES H DONOIAN
**Address:** GREENBERG TRAURIG LLP
200 PARK AVENUE, 34TH FLOOR
NEW YORK NY UNITED STATES , 10166

**Correspondent e-mail:** nytmdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent** TATYANA V GILLES
**Address:** NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL UNITED STATES , 60093

**Correspondent e-mail:** tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |

| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 |
| 13 | TRIAL DATES RESET | Apr 04, 2013 |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 |
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 |
| 22 | TERMINATED | Jul 25, 2013 |
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 |

## Type of Proceeding: Opposition

**Proceeding Number:** 91199977  **Filing Date:** May 25, 2011

**Status:** Terminated  **Status Date:** Aug 29, 2011

**Interlocutory Attorney:** CHERYL S GOODMAN

### Defendant

**Name:** The Clifton Group Investment Management Company

**Correspondent Address:** ALAN G GORMAN
BARNES THORNBURG LLP
3475 PIEDMONT ROAD NE, SUITE 1700
ATLANTA GA UNITED STATES , 30305 2954

**Correspondent e-mail:** alan.gorman@btlaw.com , trademark-at@btlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CEM | Abandoned - After Inter-Partes Decision | 85108435 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** JOSEPH T KUCALA
NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL UNITED STATES , 60093

**Correspondent e-mail:** jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | May 25, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 26, 2011 | Jul 05, 2011 |

| 3 | PENDING, INSTITUTED | May 26, 2011 |
| 4 | STIPULATION FOR AN EXTENSION OF TIME | Jul 05, 2011 |
| 5 | EXTENSION OF TIME GRANTED | Jul 05, 2011 |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Aug 04, 2011 |
| 7 | EXTENSION OF TIME GRANTED | Aug 04, 2011 |
| 8 | WITHDRAWAL OF APPLICATION | Aug 12, 2011 |
| 9 | BOARD'S DECISION: SUSTAINED | Aug 29, 2011 |
| 10 | TERMINATED | Aug 29, 2011 |

Int. Cl.: 36

Prior U.S. Cls.: 100, 101 and 102

United States Patent and Trademark Office

Reg. No. 2,991,670
Registered Sep. 6, 2005

**SERVICE MARK**
**PRINCIPAL REGISTER**



CHICAGO MERCANTILE EXCHANGE INC. (DE-LAWARE CORPORATION)
30 SOUTH WACKER DRIVE
CHICAGO, IL 60606

FOR: CONDUCTING COMMODITIES, SECURI-TIES, MONETARY AND FINANCIAL INSTRU-MENTS EXCHANGE SERVICES, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 8-21-2003; IN COMMERCE 8-21-2003.

OWNER OF U.S. REG. NOS. 1,085,681 AND 1,085,682.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE CHICAGO MERCANTILE EX-CHANGE, APART FROM THE MARK AS SHOWN.

SER. NO. 78-290,751, FILED 8-21-2003.

JOHN DALIER, EXAMINING ATTORNEY

Generated on: This page was generated by TSDR on 2019-02-17 16:18:30 EST

Mark: CME CHICAGO MERCANTILE EXCHANGE



US Serial Number: 78290751

US Registration Number: 2991670

Register: Principal

Mark Type: Service Mark

TM5 Common Status Descriptor:

Status: The registration has been renewed.

Status Date: Aug. 07, 2015

Publication Date: Jun. 14, 2005

Application Filing Date: Aug. 21, 2003

Registration Date: Sep. 06, 2005

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

## Mark Information

Mark Literal Elements: CME CHICAGO MERCANTILE EXCHANGE

Standard Character Claim: No

Mark Drawing Type: 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S)/NUMBER(S)

Color(s) Claimed: Color is not claimed as a feature of the mark.

Disclaimer: CHICAGO MERCANTILE EXCHANGE

Design Search Code(s): 01.07.02 - Globes with meridians and parallels only
01.07.08 - Globes with bars, bands or wavy lines, excluding meridian or parallel lines

## Related Properties Information

Claimed Ownership of US Registrations: 1085681, 1085682

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

For: conducting commodities, securities, monetary and financial instruments exchange services

International Class(es): 036 - Primary Class

U.S Class(es): 100, 101, 102

Class Status: ACTIVE

Basis: 1(a)

First Use: Aug. 21, 2003

Use in Commerce: Aug. 21, 2003

## Basis Information (Case Level)

Filed Use: Yes

Filed ITU: No

Currently Use: Yes

Currently ITU: No

| | | | |
|---|---|---|---|
| **Filed 44D:** No | | **Currently 44E:** No | |
| **Filed 44E:** No | | **Currently 66A:** No | |
| **Filed 66A:** No | | **Currently No Basis:** No | |
| **Filed No Basis:** No | | | |

## Current Owner(s) Information

**Owner Name:** Chicago Mercantile Exchange Inc.

**Owner Address:** 20 S. Wacker Drive
Chicago, ILLINOIS UNITED STATES 60606

**Legal Entity Type:** CORPORATION

**State or Country** DELAWARE
**Where Organized:**

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Joseph T. Kucala, Jr.

**Docket Number:** 13439-1087

**Attorney Primary** officeactions@norvellip.com
**Email Address:**

**Attorney Email** Yes
**Authorized:**

**Correspondent**

**Correspondent** Joseph T. Kucala, Jr.
**Name/Address:** Norvell IP llc
PO Box 2461
Chicago, ILLINOIS UNITED STATES 60690

**Phone:** 888-315-0732

**Fax:** 312-268-5063

**Correspondent e-** officeactions@norvellip.com officeactions@norvell
**mail:** ip.com

**Correspondent e-** Yes
**mail Authorized:**

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 07, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Aug. 07, 2015 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 76985 |
| Aug. 07, 2015 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 76985 |
| Aug. 07, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76985 |
| Jul. 15, 2015 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 30, 2011 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Sep. 30, 2011 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 64591 |
| Sep. 29, 2011 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 64591 |
| Sep. 13, 2011 | TEAS SECTION 8 & 15 RECEIVED | |
| Nov. 03, 2010 | REGISTERED - SEC. 7 REQUEST ABANDONED | |
| May 14, 2009 | POST REGISTRATION ACTION MAILED - SEC. 7 | 76293 |
| Jun. 20, 2006 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jun. 20, 2006 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| May 25, 2006 | SEC 7 REQUEST FILED | |
| May 25, 2006 | PAPER RECEIVED | |
| Sep. 06, 2005 | REGISTERED-PRINCIPAL REGISTER | |
| Jun. 14, 2005 | PUBLISHED FOR OPPOSITION | |
| May 25, 2005 | NOTICE OF PUBLICATION | |
| Mar. 01, 2005 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 76523 |
| Feb. 25, 2005 | ASSIGNED TO LIE | 76523 |

| | | |
|---|---|---|
| Feb. 22, 2005 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Feb. 17, 2005 | ASSIGNED TO EXAMINER | 72503 |
| Feb. 16, 2005 | AMENDMENT FROM APPLICANT ENTERED | 78413 |
| Jan. 19, 2005 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 78413 |
| Jan. 19, 2005 | PAPER RECEIVED | |
| Jul. 16, 2004 | NON-FINAL ACTION E-MAILED | |
| Mar. 23, 2004 | NON-FINAL ACTION E-MAILED | |
| Mar. 08, 2004 | ASSIGNED TO EXAMINER | 72503 |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:** Section 8 - Accepted

**Affidavit of Incontestability:** Section 15 - Accepted

**Renewal Date:** Sep. 06, 2015

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE   **Date in Location:** Aug. 07, 2015

## Proceedings

**Summary**

**Number of Proceedings:** 5

**Type of Proceeding: Opposition**

**Proceeding Number:** 91238893   **Filing Date:** Jan 10, 2018

**Status:** Terminated   **Status Date:** Sep 05, 2018

**Interlocutory Attorney:** MIKE WEBSTER

**Defendant**

**Name:** Church Mutual Insurance Company

**Correspondent Address:** CHRISTOPHER P FOLEY
FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP
901 NEW YORK AVENUE NW
WASHINGTON DC UNITED STATES , 20001

**Correspondent e-mail:** docketing@finnegan.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** CHRISTINE A FILARSKI
NORVELL IP LLC
PO BOX 2461
CHICAGO IL UNITED STATES , 60690

**Correspondent e-mail:** officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |

| | | | |
|---|---|---|---|
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |
| CME FX$INDEX | Registered | 86963593 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134561 | 1085682 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME FX SPOT | Third Extension - Granted | 87155844 | |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 | |
| CME FX LINK | Notice of Allowance - Issued | 87689907 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 28, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91225824 | Filing Date: | Jan 13, 2016 |
| Status: | Terminated | Status Date: | Dec 04, 2017 |
| Interlocutory Attorney: | YONG OH (RICHARD) KIM | | |

**Defendant**

| | |
|---|---|
| Name: | CMC Markets UK PLC |
| Correspondent Address: | JEFFREY H GREGER<br>HAUPTMAN HAM LLP<br>2318 MILL ROAD STE 1400<br>ALEXANDRIA VA UNITED STATES , 22314 |
| Correspondent e- | jhggroup@ipfirm.com , jhgreger@ipfirm.com |

mail: ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange, Inc.

**Correspondent Address:** J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL UNITED STATES , 60690

**Correspondent e-mail:** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmonagan@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013590 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |

| 7 | STIP FOR EXT | Feb 26, 2016 |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 |
| 12 | ANSWER | Aug 03, 2016 |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 |
| 18 | ANSWER | Sep 29, 2016 |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 |
| 25 | D MOTION | Mar 30, 2017 |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 |
| 32 | TERMINATED | Dec 04, 2017 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91220909 | Filing Date: | Mar 04, 2015 |
| Status: | Terminated | Status Date: | Jun 23, 2015 |
| Interlocutory Attorney: | BENJAMIN U OKEKE | | |

### Defendant

| | |
|---|---|
| Name: | Chronicleme, Inc. |
| Correspondent Address: | KATHERINE A MARKERT<br>HARTER SECREST & EMERY LLP<br>1600 BAUSCH AND LOMB PL<br>ROCHESTER NY UNITED STATES , 14604-2711 |
| Correspondent e-mail: | kmarkert@hselaw.com;bpeet@hselaw.com, coffen@hselaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

### Plaintiff(s)

| | |
|---|---|
| Name: | Chicago Mercantile Exchange Inc. |
| Correspondent Address: | TATYANA V GILLES<br>NORVELL IP LLC (13442-1497)<br>P O BOX 2461<br>Chicago IL UNITED STATES , 60690 |
| Correspondent e-mail: | officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |

| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
|---|---|---|---|
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

**Type of Proceeding: Opposition**

Proceeding Number: 91205470          Filing Date: Jun 05, 2012

Status: Terminated          Status Date: Jun 05, 2012

Interlocutory Attorney: BENJAMIN U OKEKE

**Defendant**

Name: CMDirect, Inc.

Correspondent Address: JAMES H DONOIAN
GREENBERG TRAURIG LLP
200 PARK AVENUE, 34TH FLOOR
NEW YORK NY UNITED STATES , 10166

Correspondent e-mail: nytmkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent** TATYANA V GILLES
**Address:** NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL UNITED STATES , 60093

**Correspondent e-** tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com
**mail:**

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 | |
| 13 | TRIAL DATES RESET | Apr 04, 2013 | |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 | |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 | |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 | |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 | |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 | |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 | |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 | |
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 | |

| 22 | TERMINATED | Jul 25, 2013 |
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 |

## Type of Proceeding: Opposition

| | | |
|---|---|---|
| Proceeding Number: | 91199977 | Filing Date: May 25, 2011 |
| Status: | Terminated | Status Date: Aug 29, 2011 |
| Interlocutory Attorney: | CHERYL S GOODMAN | |

### Defendant

| | |
|---|---|
| Name: | The Clifton Group Investment Management Company |
| Correspondent Address: | ALAN G GORMAN BARNES THORNBURG LLP 3475 PIEDMONT ROAD NE, SUITE 1700 ATLANTA GA UNITED STATES , 30305 2954 |
| Correspondent e-mail: | alan.gorman@btlaw.com , trademark-at@btlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CEM | Abandoned - After Inter-Partes Decision | 85108435 | |

### Plaintiff(s)

| | |
|---|---|
| Name: | Chicago Mercantile Exchange Inc. |
| Correspondent Address: | JOSEPH T KUCALA NORVELL IP LLC 1776 ASH STREET NORTHFIELD IL UNITED STATES , 60093 |
| Correspondent e-mail: | jkucala@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | May 25, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 26, 2011 | Jul 05, 2011 |
| 3 | PENDING, INSTITUTED | May 26, 2011 | |
| 4 | STIPULATION FOR AN EXTENSION OF TIME | Jul 05, 2011 | |
| 5 | EXTENSION OF TIME GRANTED | Jul 05, 2011 | |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Aug 04, 2011 | |
| 7 | EXTENSION OF TIME GRANTED | Aug 04, 2011 | |
| 8 | WITHDRAWAL OF APPLICATION | Aug 12, 2011 | |
| 9 | BOARD'S DECISION: SUSTAINED | Aug 29, 2011 | |
| 10 | TERMINATED | Aug 29, 2011 | |

Int. Cl.: 36

Prior U.S. Cls.: 100, 101 and 102

**United States Patent and Trademark Office**

Reg. No. 2,831,871

Registered Apr. 13, 2004

### SERVICE MARK
### PRINCIPAL REGISTER

## CME ILINK

CHICAGO MERCANTILE EXCHANGE INC. (DE-
LAWARE CORPORATION)
30 SOUTH WACKER DRIVE
CHICAGO, IL 60606

FOR: FINANCIAL INFORMATION PROVIDED
BY ELECTRONIC MEANS; CONDUCTING COM-
MODITIES, SECURITIES, MONETARY AND FI-
NANCIAL INSTRUMENTS FUTURES AND
OPTIONS EXCHANGE SERVICES, IN CLASS 36
(U.S. CLS. 100, 101 AND 102).

FIRST USE 11-1-2001; IN COMMERCE 11-1-2001.

OWNER OF U.S. REG. NOS. 1,085,681, 2,338,963,
AND 2,545,618.

SER. NO. 78-169,451, FILED 9-30-2002.

PRISCILLA MILTON, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2019-02-17 16:19:48 EST

**Mark:** CME ILINK

| | |
|---|---|
| **US Serial Number:** 78169451 | **Application Filing Date:** Sep. 30, 2002 |
| **US Registration Number:** 2831871 | **Registration Date:** Apr. 13, 2004 |
| **Register:** Principal | |
| **Mark Type:** Service Mark | |
| **Status:** The registration has been renewed. | |
| **Status Date:** Oct. 21, 2014 | |
| **Publication Date:** Jan. 20, 2004 | |

## Mark Information

**Mark Literal Elements:** CME ILINK

**Standard Character Claim:** No

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

## Related Properties Information

**Claimed Ownership of US Registrations:** 1085681, 2338963, 2545618

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** financial information provided by electronic means; conducting commodities, securities, monetary and financial instruments futures and options exchange services

| | |
|---|---|
| **International Class(es):** 036 - Primary Class | **U.S Class(es):** 100, 101, 102 |
| **Class Status:** ACTIVE | |
| **Basis:** 1(a) | |
| **First Use:** Nov. 01, 2001 | **Use in Commerce:** Nov. 01, 2001 |

## Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** Yes | **Currently Use:** Yes | **Amended Use:** No |
| **Filed ITU:** No | **Currently ITU:** No | **Amended ITU:** Yes |
| **Filed 44D:** No | **Currently 44D:** No | **Amended 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No | **Amended 44E:** No |

| | | | |
|---|---|---|---|
| Filed 66A: | No | Currently 66A: | No |
| Filed No Basis: | No | Currently No Basis: | No |

## Current Owner(s) Information

**Owner Name:** Chicago Mercantile Exchange Inc.

**Owner Address:** 20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Joseph T. Kucala, Jr.

**Docket Number:** 13439-1095

**Attorney Primary Email Address:** officeactions@norvellip.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Joseph T. Kucala, Jr.
Norvell IP llc
P.O. Box 2461
Chicago, ILLINOIS 60690
UNITED STATES

**Phone:** 888-315-0732

**Fax:** 312-268-5063

**Correspondent e-mail:** officeactions@norvellip.com

**Correspondent e-mail Authorized:** Yes

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Oct. 21, 2014 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Oct. 21, 2014 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 68502 |
| Oct. 21, 2014 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 68502 |
| Oct. 21, 2014 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 68502 |
| Oct. 08, 2014 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 29, 2010 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 64591 |
| Sep. 28, 2010 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 64591 |
| Sep. 27, 2010 | TEAS SECTION 8 & 15 RECEIVED | |
| Jun. 20, 2006 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jun. 20, 2006 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Apr. 13, 2004 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 20, 2004 | PUBLISHED FOR OPPOSITION | |
| Dec. 31, 2003 | NOTICE OF PUBLICATION | |
| Nov. 14, 2003 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Nov. 14, 2003 | USE AMENDMENT ACCEPTED | |
| Nov. 07, 2003 | AMENDMENT TO USE PROCESSING COMPLETE | |
| Oct. 03, 2003 | USE AMENDMENT FILED | |
| Oct. 03, 2003 | Sec. 1(B) CLAIM ADDED | 72589 |
| Oct. 03, 2003 | SEC. 1(A) CLAIM DELETED | 72589 |
| Oct. 03, 2003 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Oct. 31, 2003 | CASE FILE IN TICRS | |

| | | |
|---|---|---|
| Oct. 03, 2003 | PAPER RECEIVED | |
| Apr. 27, 2003 | NON-FINAL ACTION E-MAILED | |
| Mar. 21, 2003 | ASSIGNED TO EXAMINER | 69225 |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:** Section 8 - Accepted

**Affidavit of Incontestability:** Section 15 - Accepted

**Renewal Date:** Apr. 13, 2014

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE  **Date in Location:** Oct. 21, 2014

## Proceedings

**Summary**

**Number of Proceedings:** 5

### Type of Proceeding: Opposition

**Proceeding Number:** 91238893   **Filing Date:** Jan 10, 2018

**Status:** Terminated   **Status Date:** Sep 05, 2018

**Interlocutory Attorney:** MIKE WEBSTER

**Defendant**

**Name:** Church Mutual Insurance Company

**Correspondent Address:** CHRISTOPHER P FOLEY
FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP
901 NEW YORK AVENUE NW
WASHINGTON DC , 20001
UNITED STATES

**Correspondent e-mail:** docketing@finnegan.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** CHRISTINE A FILARSKI
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |

| | | | |
|---|---|---|---|
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |
| CME FX$INDEX | Registered | 86963593 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134561 | 1085682 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME FX SPOT | Third Extension - Granted | 87155844 | |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 | |
| CME FX LINK | Notice of Allowance - Issued | 87689907 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 28, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91225824 | **Filing Date:** | Jan 13, 2016 |
| **Status:** | Terminated | **Status Date:** | Dec 04, 2017 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

**Defendant**

| | |
|---|---|
| **Name:** | CMC Markets UK PLC |
| **Correspondent Address:** | JEFFREY H GREGER<br>HAUPTMAN HAM LLP<br>2318 MILL ROAD STE 1400<br>ALEXANDRIA VA , 22314<br>UNITED STATES |
| **Correspondent e-mail:** | jhggroup@ipfirm.com , jhgreger@ipfirm.com |

**Associated marks**

| Mark | Application Status | Serial | Registration |
|---|---|---|---|

| | | | Number | Number |
|---|---|---|---|---|
| CMC CMC MARKETS | | Abandoned - After Inter-Partes Decision | 86412291 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange, Inc.

**Correspondent Address:** J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , lmonagan@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |

| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 |
| 12 | ANSWER | Aug 03, 2016 |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 |
| 18 | ANSWER | Sep 29, 2016 |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 |
| 25 | D MOTION | Mar 30, 2017 |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 |
| 32 | TERMINATED | Dec 04, 2017 |

## Type of Proceeding: Opposition

| | | |
|---|---|---|
| **Proceeding Number:** | 91220909 | **Filing Date:** Mar 04, 2015 |
| **Status:** | Terminated | **Status Date:** Jun 23, 2015 |
| **Interlocutory Attorney:** | BENJAMIN U OKEKE | |

### Defendant

**Name:** Chronicleme, Inc.

**Correspondent Address:** KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY , 14604-2711
UNITED STATES

**Correspondent e-mail:** kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** TATYANA V GILLES
NORVELL IP LLC (13442-1497)
P O BOX 2461
Chicago IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |

| | | | |
|---|---|---|---|
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91205470 | Filing Date: | Jun 05, 2012 |
| Status: | Terminated | Status Date: | Jun 05, 2012 |
| Interlocutory Attorney: | BENJAMIN U OKEKE | | |

**Defendant**

Name: CMDirect, Inc.

Correspondent Address: JAMES H DONOIAN
GREENBERG TRAURIG LLP
200 PARK AVENUE, 34TH FLOOR
NEW YORK NY , 10166
UNITED STATES

Correspondent e-mail: nytmdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange Inc.

Correspondent TATYANA V GILLES
Address: NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL , 60093
UNITED STATES

Correspondent e-mail: tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77768152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 | |
| 13 | TRIAL DATES RESET | Apr 04, 2013 | |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 | |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 | |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 | |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 | |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 | |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 | |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 | |

| | | | |
|---|---|---|---|
| CME DIRECT | Registered | | |
| CME GROUP | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85683068 | 4544078 |
| CME GLINK | Registered | 85908503 | 4535988 |
| CME DIRECT MESSENGER | Registered | 85242307 | 4343012 |
| CME STP | Registered | 85681369 | 4433547 |
| CME DIRECT MOBILE | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 85681420 | 5218706 |
| CME MESSENGER | Registered | 86546830 | 4961334 |
| CME FX$INDEX | Registered | 86651682 | 5023757 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 86963593 | 5211897 |
| CME GROUP APPROVED | Fifth Extension - Granted | 73134561 | 1085682 |
| CME FX SPOT | Third Extension - Granted | 86520059 | |
| CME CLEARCHAIN | Third Extension - Granted | 87155844 | |
| CME FX LINK | Notice of Allowance - Issued | 87141695 | |
| | | 87689907 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | Feb 19, 2018 |
| 4 | ANSWER | Jan 10, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Feb 20, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 13, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 28, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Mar 29, 2018 | |
| 9 | STIP FOR EXT | Apr 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Jul 17, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Aug 07, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |
| | | Sep 05, 2018 | |

**Type of Proceeding: Opposition**

Proceeding Number: 91226037      Filing Date: Jan 27, 2016

Status: Terminated      Status Date: Dec 04, 2017

Interlocutory Attorney: YONG OH (RICHARD) KIM

**Defendant**

Name: CMC Markets UK PLC

Correspondent Address: JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD, SUITE 1400
ALEXANDRIA VA , 22314
UNITED STATES

Correspondent e-mail: jhggroup@ipfirm.com , jhgreger@ipfirm.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412301 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange, Inc.

Correspondent Address: J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461

| | | |
|---|---|---|
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 |
| 22 | TERMINATED | Jul 25, 2013 |
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91199977 | Filing Date: | May 25, 2011 |
| Status: | Terminated | Status Date: | Aug 29, 2011 |
| Interlocutory Attorney: | CHERYL S GOODMAN | | |

### Defendant

| | |
|---|---|
| Name: | The Clifton Group Investment Management Company |
| Correspondent Address: | ALAN G GORMAN BARNES THORNBURG LLP 3475 PIEDMONT ROAD NE, SUITE 1700 ATLANTA GA , 30305 2954 UNITED STATES |
| Correspondent e-mail: | alan.gorman@btlaw.com , trademark-at@btlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CEM | Abandoned - After Inter-Partes Decision | 85108435 | |

### Plaintiff(s)

| | |
|---|---|
| Name: | Chicago Mercantile Exchange Inc. |
| Correspondent Address: | JOSEPH T KUCALA NORVELL IP LLC 1776 ASH STREET NORTHFIELD IL , 60093 UNITED STATES |
| Correspondent e-mail: | jkucala@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | May 25, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 26, 2011 | Jul 05, 2011 |
| 3 | PENDING, INSTITUTED | May 26, 2011 | |
| 4 | STIPULATION FOR AN EXTENSION OF TIME | Jul 05, 2011 | |
| 5 | EXTENSION OF TIME GRANTED | Jul 05, 2011 | |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Aug 04, 2011 | |
| 7 | EXTENSION OF TIME GRANTED | Aug 04, 2011 | |
| 8 | WITHDRAWAL OF APPLICATION | Aug 12, 2011 | |
| 9 | BOARD'S DECISION: SUSTAINED | Aug 29, 2011 | |

10

TERMINATED

Aug 29, 2011

Int. Cl.: 36

Prior U.S. Cls.: 100, 101 and 102

United States Patent and Trademark Office
Reg. No. 2,969,966
Registered July 19, 2005

## SERVICE MARK
## PRINCIPAL REGISTER

## CME E-MINI

CHICAGO MERCANTILE EXCHANGE INC. (DE-
LAWARE CORPORATION)
30 SOUTH WACKER DRIVE
CHICAGO, IL 60606

FOR: FINANCIAL EXCHANGE SERVICES, IN
CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 9-9-1997; IN COMMERCE 9-9-1997.

OWNER OF U.S. REG. NO. 1,085,681.

SER. NO. 78-297,519, FILED 9-8-2003.

ALEXANDER L. POWERS, EXAMINING ATTOR-
NEY

Generated on: This page was generated by TSDR on 2019-02-17 16:20:15 EST

Mark: CME E-MINI

US Serial Number: 78297519

US Registration 2969966
Number:

Application Filing Sep. 08, 2003
Date:

Registration Date: Jul. 19, 2005

Register: Principal

Mark Type: Service Mark

Status: The registration has been renewed.

Status Date: Aug. 07, 2015

Publication Date: Jan. 04, 2005

## Mark Information

Mark Literal CME E-MINI
Elements:

Standard Character No
Claim:

Mark Drawing 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)
Type:

## Related Properties Information

Claimed Ownership 1085681
of US
Registrations:

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

For: Financial exchange services

International 036 - Primary Class
Class(es):

U.S Class(es): 100, 101, 102

Class Status: ACTIVE

Basis: 1(a)

First Use: Sep. 09, 1997

Use in Commerce: Sep. 09, 1997

## Basis Information (Case Level)

| | | |
|---|---|---|
| Filed Use: Yes | Currently Use: Yes | |
| Filed ITU: No | Currently ITU: No | Amended Use: No |
| Filed 44D: No | Currently 44D: No | Amended ITU: No |
| Filed 44E: No | Currently 44E: No | Amended 44D: No |
| Filed 66A: No | Currently 66A: No | Amended 44E: No |

**Filed No Basis:** No                    **Currently No Basis:** No

## Current Owner(s) Information

**Owner Name:** Chicago Mercantile Exchange Inc.

**Owner Address:** 20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

**Legal Entity Type:** CORPORATION

**State or Country** DELAWARE
**Where Organized:**

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Joseph T. Kucala, Jr.

**Docket Number:** 13439-1091

**Attorney Primary** officeactions@norvellip.com
**Email Address:**

**Attorney Email** Yes
**Authorized:**

**Correspondent**

**Correspondent** Joseph T. Kucala, Jr.
**Name/Address:** Norvell IP llc
PO Box 2461
Chicago, ILLINOIS 60690
UNITED STATES

**Phone:** 888-315-0732

**Fax:** 312-268-5063

**Correspondent e-** officeactions@norvellip.com officeactions@norvell
**mail:** ip.com

**Correspondent e-** Yes
**mail Authorized:**

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 07, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Aug. 07, 2015 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Aug. 07, 2015 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 75184 |
| Aug. 07, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 75184 |
| Jul. 15, 2015 | TEAS SECTION 8 & 9 RECEIVED | 75184 |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Feb. 01, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - MAILED | |
| Feb. 01, 2012 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Feb. 01, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 66607 |
| Dec. 12, 2011 | TEAS SECTION 8 & 15 RECEIVED | 66607 |
| Jun. 20, 2006 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Jun. 20, 2006 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | 88888 |
| Jul. 19, 2005 | REGISTERED-PRINCIPAL REGISTER | |
| Jun. 04, 2005 | EXTENSION OF TIME TO OPPOSE PROCESS - TERMINATED | |
| May 26, 2005 | PREVIOUS ALLOWANCE COUNT WITHDRAWN | |
| Apr. 20, 2005 | LETTER OF PROTEST ACCEPTED | |
| Jan. 19, 2005 | EXTENSION OF TIME TO OPPOSE RECEIVED | |
| Jan. 04, 2005 | PUBLISHED FOR OPPOSITION | |
| Dec. 15, 2004 | NOTICE OF PUBLICATION | |
| Oct. 29, 2004 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Oct. 22, 2004 | ASSIGNED TO LIE | 76243 |
| Oct. 19, 2004 | APPROVED FOR PUB - PRINCIPAL REGISTER | 76243 |
| Oct. 18, 2004 | AMENDMENT FROM APPLICANT ENTERED | 67215 |

| Oct. 07, 2004 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Oct. 07, 2004 | PAPER RECEIVED | 67215 |
| Apr. 03, 2004 | NON-FINAL ACTION E-MAILED | |
| Mar. 27, 2004 | ASSIGNED TO EXAMINER | 73363 |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:** Section 8 - Accepted

**Affidavit of Incontestability:** Section 15 - Accepted

**Renewal Date:** Jul. 19, 2015

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE

**Date in Location:** Aug. 07, 2015

## Proceedings

**Summary**

**Number of Proceedings:** 7

### Type of Proceeding: Opposition

**Proceeding Number:** 91238893

**Filing Date:** Jan 10, 2018

**Status:** Terminated

**Status Date:** Sep 05, 2018

**Interlocutory Attorney:** MIKE WEBSTER

**Defendant**

**Name:** Church Mutual Insurance Company

**Correspondent Address:** CHRISTOPHER P FOLEY
FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP
901 NEW YORK AVENUE NW
WASHINGTON DC , 20001
UNITED STATES

**Correspondent e-mail:** docketing@finnegan.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** CHRISTINE A FILARSKI
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |

| | | | |
|---|---|---|---|
| CME E-MINI | | | |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | | |
| CME ILINK | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME DATAPOINT | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME GLOBEX | Section 8 and 15 - Accepted and Acknowledged | 78217979 | 2973035 |
| CME CORE | REGISTERED AND RENEWED | 85254768 | 4130632 |
| CME DIRECT | Registered | 78834279 | 3193924 |
| CME GROUP | Registered | 85979116 | 4472606 |
| CME GROUP | Registered | 85294966 | 4358467 |
| CME CLEARPORT | Registered | 85683052 | 4544077 |
| CME GLINK | Registered | 85683068 | 4544078 |
| CME DIRECT MESSENGER | Registered | 85908503 | 4535988 |
| CME STP | Registered | 85242307 | 4343012 |
| CME DIRECT MOBILE | Registered | 85681369 | 4435547 |
| CME GROUP FOUNDATION | Registered | 86179537 | 4851862 |
| CME MESSENGER | Registered | 85681420 | 5218706 |
| CME FX$INDEX | Registered | 86546830 | 4961334 |
| CHICAGO MERCANTILE EXCHANGE | Registered | 86651682 | 5023757 |
| CME GROUP APPROVED | REGISTERED AND RENEWED | 86963593 | 5211897 |
| CME FX SPOT | Fifth Extension - Granted | 73134561 | 1085682 |
| CME CLEARCHAIN | Third Extension - Granted | 86520059 | |
| CME FX LINK | Third Extension - Granted | 87155844 | |
| | Notice of Allowance - Issued | 87141695 | |
| | | 87689907 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | Feb 19, 2018 |
| 4 | ANSWER | Jan 10, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Feb 20, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 13, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 28, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Mar 29, 2018 | |
| 9 | STIP FOR EXT | Apr 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Jul 17, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Aug 07, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |
| | | Sep 05, 2018 | |

## Type of Proceeding: Cancellation

**Proceeding Number:** 92066802

**Status:** Pending

**Interlocutory Attorney:** ELIZABETH A DUNN

**Filing Date:** Sep 01, 2017

**Status Date:** Sep 01, 2017

**Defendant**

**Name:** Barry Taylor

**Correspondent** Ruth Khalsa
**Address:** LEGALFORCE RAPC WORLDWIDE PC
446 E SOUTHERN AVENUE
TEMPE AZ , 85282
UNITED STATES

**Correspondent e-mail:** lfdisputes@legalforcelaw.com , ruth@legalforcelaw.com

**Associated marks**

| Mark | Application Status | | Serial Number | Registratic Number |
|---|---|---|---|---|
| EMINI-WATCH | Cancellation Pending | | 85366130 | 4200951 |
| | Plaintiff(s) | | | |

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** CHRISTINE A FILARSKI
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| E-MINI | REGISTERED AND RENEWED | 78297512 | 2969965 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| | First Extension - Granted | 87593364 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 01, 2017 | |
| 3 | PENDING, INSTITUTED | Sep 05, 2017 | |
| 4 | ANSWER | Sep 05, 2017 | Oct 15, 2017 |
| 5 | AMENDED ANSWER | Oct 06, 2017 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | Oct 27, 2017 | |
| 7 | TRIAL DATES REMAIN AS SET | Nov 03, 2017 | |
| 8 | D CHANGE OF CORRESP ADDRESS | Nov 13, 2017 | |
| 9 | STIP PROTECTIVE ORDER | Dec 29, 2017 | |
| 10 | UNDELIVERABLE MAIL | Feb 13, 2018 | |
| 11 | STIP NOTED AND APPROVED | Feb 13, 2018 | |
| 12 | STIP FOR EXT | Feb 20, 2018 | |
| 13 | EXTENSION OF TIME GRANTED | Mar 15, 2018 | |
| 14 | STIP FOR EXT | Mar 15, 2018 | |
| 15 | EXTENSION OF TIME GRANTED | Jul 09, 2018 | |
| 16 | P MOT FOR EXT W/ CONSENT | Jul 09, 2018 | |
| 17 | EXTENSION OF TIME GRANTED | Oct 01, 2018 | |
| 18 | P MOT FOR EXT W/ CONSENT | Oct 01, 2018 | |
| 19 | EXTENSION OF TIME GRANTED | Dec 13, 2018 | |
| | | Dec 13, 2018 | |

**Type of Proceeding: Opposition**

**Proceeding Number:** 91225824

**Filing Date:** Jan 13, 2016

**Status:** Terminated

**Status Date:** Dec 04, 2017

**Interlocutory Attorney:** YONG OH (RICHARD) KIM

**Name:** CMC Markets UK PLC          **Defendant**

**Correspondent Address:** JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD STE 1400
ALEXANDRIA VA , 22314
UNITED STATES

**Correspondent e-mail:** jhggroup@ipfirm.com , jhgreger@ipfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

**Name:** Chicago Mercantile Exchange, Inc.     **Plaintiff(s)**

**Correspondent** J RYAN HINSHAW
**Address:** NORVELL IP LLC
PO BOX 2461
CHICAGO IL, 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmo
nagan@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | | | |
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME GROUP | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | Section 8 and 15 - Accepted and Acknowledged | 78496095 | 3075976 |
| CME DATAMINE | REGISTERED AND RENEWED | 77734550 | 3766454 |
| CME E-MINI | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME ILINK | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME DATAPOINT | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 78217979 | 2973035 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME GLOBEX | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME DATACLOUD | REGISTERED AND RENEWED | 77786152 | 4035463 |
| CME CORE | Registered | 78834279 | 3193924 |
| CME DIRECT | Registered | 85254745 | 4254542 |
| CME GROUP | Registered | 85979116 | 4472606 |
| CME GROUP | Registered | 85294966 | 4358467 |
| CME CLEARPORT | Registered | 85683068 | 4544078 |
| CME GLINK | Registered | 85683052 | 4544077 |
| CME DIRECT MESSENGER | Registered | 85908503 | 4535988 |
| CME STP | Registered | 85242307 | 4343012 |
| CME FX SPOT | Registered | 85681369 | 4433547 |
| CME DIRECT MOBILE | Abandoned - No Statement Of Use Filed | 86179537 | 4851862 |
| CME GROUP APPROVED | Registered | 85715231 | |
| CME EUROPE | Fifth Extension - Granted | 85681420 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86520059 | |
| CME MESSENGER | Registered | 86429777 | 5370376 |
| | Registered | 86546830 | 4961334 |
| | | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 13, 2016 | Feb 22, 2016 |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Jan 26, 2016 | |
| 6 | TRIAL DATES RESET | Feb 02, 2016 | |
| 7 | STIP FOR EXT | Feb 08, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| | | May 25, 2016 | |

| | | |
|---|---|---|
| 11 | D APPEARANCE / POWER OF ATTORNEY | |
| 12 | ANSWER | |
| 13 | CHANGE OF CORRESP ADDRESS | Jul 21, 2016 |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 03, 2016 |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 26, 2016 |
| 16 | D MOT TO CONSOLIDATE | Aug 26, 2016 |
| 17 | CONSOLIDATION ORDER | Aug 30, 2016 |
| 18 | ANSWER | Sep 02, 2016 |
| 19 | ANSWER FOR CHILD CASE | Sep 10, 2016 |
| 20 | P MOT FOR EXT W/ CONSENT | Sep 29, 2016 |
| 21 | EXTENSION OF TIME GRANTED | Sep 29, 2016 |
| 22 | P MOT TO COMPEL DISCOVERY | Jan 27, 2017 |
| 23 | D OPP/RESP TO MOTION | Jan 27, 2017 |
| 24 | P REPLY IN SUPPORT OF MOTION | Feb 08, 2017 |
| 25 | D MOTION | Feb 28, 2017 |
| 26 | P OPP/RESP TO MOTION | Mar 20, 2017 |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 30, 2017 |
| 28 | PROCEEDINGS RESUMED | Apr 19, 2017 |
| 29 | W/DRAW OF APPLICATION | May 04, 2017 |
| 30 | P OPP/RESP TO MOTION | Jun 29, 2017 |
| 31 | BD DECISION: SUSTAINED | Aug 11, 2017 |
| 32 | TERMINATED | Aug 15, 2017 |
| | | Dec 04, 2017 |
| | | Dec 04, 2017 |

### Type of Proceeding: Opposition

| Proceeding Number: | 91220909 | |
|---|---|---|
| | | Filing Date: Mar 04, 2015 |
| Status: | Terminated | |
| Interlocutory Attorney: | BENJAMIN U OKEKE | Status Date: Jun 23, 2015 |

**Defendant**

| Name: | Chronicleme, Inc. |
|---|---|
| Correspondent Address: | KATHERINE A MARKERT<br>HARTER SECREST & EMERY LLP<br>1600 BAUSCH AND LOMB PL<br>ROCHESTER NY , 14604-2711<br>UNITED STATES |
| Correspondent e-mail: | kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

**Plaintiff(s)**

| Name: | Chicago Mercantile Exchange Inc. |
|---|---|
| Correspondent Address: | TATYANA V GILLES<br>NORVELL IP LLC (13442-1497)<br>P O BOX 2461<br>Chicago IL , 60690<br>UNITED STATES |
| Correspondent e-mail: | officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |

| Mark | Status | Serial | Registration |
|---|---|---|---|
| CME HURRICANE INDEX | | | |
| CME CHICAGO MERCANTILE EXCHANGE | Section 8 and 15 - Accepted and Acknowledged | | |
| CME DATAMINE | REGISTERED AND RENEWED | 77734550 | 3766454 |
| CME E-MINI | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME ILINK | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME DATAPOINT | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 78217979 | 2973035 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME GLOBEX | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME DATACLOUD | REGISTERED AND RENEWED | 77786152 | 4035463 |
| CME CORE | Registered | 78834279 | 3193924 |
| CME DIRECT | Registered | 85254745 | 4254542 |
| CME GROUP | Registered | 85979116 | 4472606 |
| CME GROUP | Registered | 85294966 | 4358467 |
| CME CLEARPORT | Registered | 85683068 | 4544078 |
| CME GLINK | Registered | 85683052 | 4544077 |
| CME DIRECT MESSENGER | Registered | 85908503 | 4535988 |
| CME FX SPOT | Registered | 85242307 | 4343012 |
| CME DIRECT MOBILE | Abandoned - No Statement Of Use Filed | 85681369 | 4433547 |
| CME GROUP PUMA TRADING SYSTEM | Registered | 85715231 | |
| CME GROUP APPROVED | Abandoned - No Statement Of Use Filed | 85681420 | 5218706 |
| CME EUROPE | Fifth Extension - Granted | 85413626 | |
| CME STP | Registered | 86520059 | |
| CME GROUP FOUNDATION | Registered | 86429777 | 5370376 |
| | Registered | 86179537 | 4851862 |
| | Registered | 86546830 | 4961334 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | Apr 13, 2015 |
| 4 | NOTICE OF DEFAULT | Mar 04, 2015 | |
| 5 | BD DECISION: SUSTAINED | May 05, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |
| | | Jun 23, 2015 | |

**Type of Proceeding: Opposition**

Proceeding Number: 91205470

Filing Date: Jun 05, 2012

Status: Terminated

Status Date: Jun 05, 2012

Interlocutory Attorney: BENJAMIN U OKEKE

Name: CMDirect, Inc.    **Defendant**

Correspondent Address: JAMES H DONOIAN
GREENBERG TRAURIG LLP
200 PARK AVENUE, 34TH FLOOR
NEW YORK NY , 10166
UNITED STATES

Correspondent e-mail: nytmdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange Inc.

**Correspondent Address:** TATYANA V GILLES
NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL , 60093
UNITED STATES

**Correspondent e-mail:** tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | | | |
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME GROUP | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 77234743 | 3408502 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 78496095 | 3075976 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 77734550 | 3766454 |
| CME DATAMINE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME E-MINI | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME ILINK | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME DATAPOINT | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME DATACLOUD | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLINK | Registered | 85254745 | 4254542 |
| CME POINT | Registered | 85242307 | 4343012 |
| CME CORE | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME DIRECT | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME POSITION INTELLIGENCE | Registered | 85294966 | 4358467 |
| | Abandoned - No Statement Of Use Filed | 85310824 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 | |
| 13 | TRIAL DATES RESET | Apr 04, 2013 | |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 | |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 | |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 | |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 | |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 | |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 | |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 | |
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 | |
| 22 | TERMINATED | Jul 25, 2013 | |
| | BD DECISION: SUSTAINED | | |

23

Jul 25, 2013

## Type of Proceeding: Opposition

| | |
|---|---|
| Proceeding Number: | 91199977 |
| Status: | Terminated |
| Interlocutory Attorney: | CHERYL S GOODMAN |

Filing Date: May 25, 2011

Status Date: Aug 29, 2011

### Defendant

**Name:** The Clifton Group Investment Management Company

**Correspondent Address:** ALAN G GORMAN
BARNES THORNBURG LLP
3475 PIEDMONT ROAD NE, SUITE 1700
ATLANTA GA , 30305 2954
UNITED STATES

**Correspondent e-mail:** alan.gorman@btlaw.com , trademark-at@btlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CEM | Abandoned - After Inter-Partes Decision | 85108435 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** JOSEPH T KUCALA
NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL , 60093
UNITED STATES

**Correspondent e-mail:** jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | May 25, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 26, 2011 | Jul 05, 2011 |
| 3 | PENDING, INSTITUTED | May 26, 2011 | |
| 4 | STIPULATION FOR AN EXTENSION OF TIME | Jul 05, 2011 | |
| 5 | EXTENSION OF TIME GRANTED | Jul 05, 2011 | |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Aug 04, 2011 | |
| 7 | EXTENSION OF TIME GRANTED | Aug 04, 2011 | |
| 8 | WITHDRAWAL OF APPLICATION | Aug 12, 2011 | |
| 9 | BOARD'S DECISION: SUSTAINED | Aug 29, 2011 | |
| 10 | TERMINATED | Aug 29, 2011 | |

## Type of Proceeding: Extension of Time

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 78297519 | **Filing Date:** | Jan 19, 2005 |
| **Status:** | Terminated | **Status Date:** | Jun 04, 2005 |
| **Interlocutory Attorney:** | | | |

**Defendant**

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** Christopher N. Bolinger
BRINKS HOFER GILSON & LIONE
P.O. Box 10395
CHICAGO IL , 60610
UNITED STATES

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |

**Potential Opposer(s)**

**Name:** Cannon Trading Company, Inc.

**Correspondent Address:** Lee Fredric Sharra
4313 Trouthaven Drive
Murrysville PA , 15668
UNITED STATES

**Correspondent e-mail:** sharral@adelphia.net

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | INCOMING - EXT TIME TO OPPOSE FILED | Jan 19, 2005 | |
| 2 | EXTENSION OF TIME GRANTED | Jan 19, 2005 | |

Int. Cl.: 36

Prior U.S. Cls.: 100, 101, and 102

**United States Patent and Trademark Office**

Reg. No. 2,973,035

Registered July 19, 2005

## SERVICE MARK
### PRINCIPAL REGISTER

## CME LEAN HOG INDEX

CHICAGO MERCANTILE EXCHANGE INC. (DE-LAWARE CORPORATION)
30 SOUTH WACKER DRIVE
CHICAGO, IL 60606

FOR: PROVIDING FINANCIAL AND INVEST-MENT INFORMATION SERVICES; PROVIDING FINANCIAL SERVICES, NAMELY, TRADING OF FUTURES AND OPTIONS ON FUTURES CON-TRACTS BASED ON AN INDEX THROUGH A GLOBAL COMPUTER NETWORK AND PROVID-ING INFORMATION CONCERNING THE TRAD-ING OF FUTURES AND OPTIONS ON FUTURES CONTRACTS BASED ON AN INDEX THROUGH A GLOBAL COMPUTER NETWORK, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 6-28-2004; IN COMMERCE 6-28-2004.

OWNER OF U.S. REG. NOS. 1,085,681, 2,338,963, AND 2,545,618.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "LEAN HOG INDEX", APART FROM THE MARK AS SHOWN.

SN 78-217,979, FILED 2-24-2003.

RONALD MCMORROW, EXAMINING ATTORNEY

**Generated on:**

This page was generated by TSDR on 2016-01-13 12:00:43 EST

**Mark:** CME LEAN HOG INDEX

| | | | |
|---|---|---|---|
| **US Serial Number:** 78217979 | | **Application Filing Date:** | |
| Feb. 24, 2003 | | | |
| **US Registration Number:** 2973035 | | **Registration Date:** | |
| Jul. 19, 2005 | | | |
| **Register:** | | | |
| Principal | | | |
| **Mark Type:** | | | |
| Service Mark | | | |
| **Status:** | | | |
| A Sections 8 and 15 combined declaration has been accepted and acknowledged. | | | |
| **Status Date:** | | | |
| Jun. 12, 2011 | | | |
| **Publication Date:** Dec. 23, 2003 | | **Notice of Allowance Date:** | |
| Mar. 16, 2004 | | | |

## Mark Information

**Mark Literal Elements:**

CME LEAN HOG INDEX

**Standard Character Claim:**

No

**Mark Drawing Type:**

1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

**Disclaimer:**

"LEAN HOG INDEX"

## Related Properties Information

**Claimed Ownership of US Registrations:**

1085681, 2338963, 2545618

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:**

Providing financial and investment information services; providing financial services, namely, trading of futures and options on futures contracts based on an index through a global computer network and providing information concerning the trading of futures and options on futures contracts based on an index through a global computer network

**International Class(es):** 036 - Primary Class                    **U.S Class(es):**

100, 101, 102

**Class Status:**

ACTIVE

**Basis:**

1(a)

**First Use:** Jun. 28, 2004        **Use in Commerce:**

Jun. 28, 2004

## Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** No | **Currently Use:** Yes | **Amended Use:** No |
| **Filed ITU:** Yes | **Currently ITU:** No | **Amended ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No | **Amended 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No | **Amended 44E:** No |
| **Filed 66A:** No | **Currently 66A:** No | |
| **Filed No Basis:** No | **Currently No Basis:** No | |

## Current Owner(s) Information

**Owner Name:**

Chicago Mercantile Exchange Inc.

**Owner Address:**

20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

**Legal Entity Type:** CORPORATION      **State or Country Where Organized:**

DELAWARE

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Joseph T. Kucala, Jr.      **Docket Number:**

13439-1096

**Attorney Primary Email Address:** officeactions@norvellip.com      **Attorney Email Authorized:**

Yes

**Correspondent**

**Correspondent Name/Address:**

Joseph T. Kucala, Jr.
Norvell IP llc
PO Box 2461
Chicago, ILLINOIS 60690
UNITED STATES

**Phone:** 888-315-0732      **Fax:**

312-268-5063

**Correspondent e-mail:** officeactions@norvellip.com officeactions@norvell ip.com      **Correspondent e-mail Authorized:**

Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 08, 2015 | POST REGISTRATION ACTION MAILED - SEC. 8 & 9 | 73376 |
| Aug. 07, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 73376 |
| Jul. 15, 2015 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Feb. 07, 2012 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |
| Jun. 12, 2011 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 70132 |
| Jun. 12, 2011 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 70132 |

| | | |
|---|---|---|
| May 11, 2011 | TEAS SECTION 8 & 15 RECEIVED | |
| Jun. 20, 2006 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jun. 20, 2006 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Jul. 19, 2005 | REGISTERED-PRINCIPAL REGISTER | |
| Apr. 19, 2005 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 78413 |
| Apr. 15, 2005 | ASSIGNED TO LIE | 78413 |
| Apr. 14, 2005 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Mar. 31, 2005 | STATEMENT OF USE PROCESSING COMPLETE | 65362 |
| Aug. 14, 2004 | USE AMENDMENT FILED | 65362 |
| Mar. 11, 2005 | REINSTATED | 61844 |
| Mar. 01, 2005 | FAX RECEIVED | |
| Jan. 31, 2005 | ABANDONMENT NOTICE MAILED - NO USE STATEMENT FILED | |
| Jan. 27, 2005 | ABANDONMENT - NO USE STATEMENT FILED | 46996 |
| Mar. 16, 2004 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Dec. 23, 2003 | PUBLISHED FOR OPPOSITION | |
| Dec. 03, 2003 | NOTICE OF PUBLICATION | |
| Sep. 15, 2003 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 22, 2003 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Aug. 19, 2003 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Aug. 22, 2003 | PAPER RECEIVED | |
| Aug. 12, 2003 | NON-FINAL ACTION E-MAILED | |
| Aug. 12, 2003 | ASSIGNED TO EXAMINER | 73708 |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:**

Section 8 - Accepted

**Affidavit of Incontestability:**

Section 15 - Accepted

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** TMEG LAW OFFICE 105          **Date in Location:**

Aug. 08, 2015

## Proceedings

**Summary**

**Number of Proceedings:**

3

| Type of Proceeding: Opposition | |
|---|---|
| **Proceeding Number:** 91220909 | **Filing Date:** |

Mar 04, 2015

**Status:** Terminated          **Status Date:**

Jun 23, 2015

**Interlocutory Attorney:** BENJAMIN U OKEKE

**Defendant**

**Name:**

Chronicleme, Inc.

**Correspondent Address:**

KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY , 14604-2711
UNITED STATES

**Correspondent e-mail:**

kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com

**Associated marks**

Int. Cl.: 36

Prior U.S. Cls.: 100, 101, and 102

**United States Patent and Trademark Office**

Reg. No. 2,990,297
Registered Aug. 30, 2005

**SERVICE MARK**
**PRINCIPAL REGISTER**

## CME FEEDER CATTLE INDEX

CHICAGO MERCANTILE EXCHANGE INC. (DE-
LAWARE CORPORATION)
30 SOUTH WACKER DRIVE
CHICAGO, IL 60606

FOR: PROVIDING FINANCIAL AND INVEST-
MENT INFORMATION SERVICES; PROVIDING
FINANCIAL SERVICES, NAMELY, TRADING OF
FUTURES AND OPTIONS ON FUTURES CON-
TRACTS BASED ON AN INDEX THROUGH A
GLOBAL COMPUTER NETWORK AND PROVID-
ING INFORMATION CONCERNING THE TRAD-
ING OF FUTURES AND OPTIONS ON FUTURES
CONTRACTS BASED ON AN INDEX THROUGH A
GLOBAL COMPUTER NETWORK, IN CLASS 36
(U.S. CLS. 100, 101 AND 102).

FIRST USE 6-28-2004; IN COMMERCE 6-28-2004.

OWNER OF U.S. REG. NOS. 1,085,681, 2,338,963,
AND 2,545,618.

NO CLAIM IS MADE TO THE EXCLUSIVE
RIGHT TO USE "FEEDER CATTLE INDEX", APART
FROM THE MARK AS SHOWN.

SN 78-218,009, FILED 2-24-2003.

RONALD MCMORROW, EXAMINING ATTORNEY

**Generated on:**

This page was generated by TSDR on 2016-01-13 11:57:38 EST

**Mark:** CME FEEDER CATTLE INDEX

| | | | |
|---|---|---|---|
| **US Serial Number:** 78218009 | | **Application Filing Date:** | |
| Feb. 24, 2003 | | | |
| **US Registration Number:** 2990297 | | **Registration Date:** | |
| Aug. 30, 2005 | | | |

**Register:**

Principal

**Mark Type:**

Service Mark

**Status:**

The registration has been renewed.

**Status Date:**

Aug. 07, 2015

**Publication Date:** Dec. 02, 2003                 **Notice of Allowance Date:**

Feb. 24, 2004

## Mark Information

**Mark Literal Elements:**

CME FEEDER CATTLE INDEX

**Standard Character Claim:**

No

**Mark Drawing Type:**

1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

**Disclaimer:**

"FEEDER CATTLE INDEX"

## Related Properties Information

**Claimed Ownership of US Registrations:**

1085681, 2338963, 2545618

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:**

Providing financial and investment information services; providing financial services, namely, trading of futures and options on futures contracts based on an index through a global computer network and providing information concerning the trading of futures and options on futures contracts based on an index through a global computer network

**International Class(es):** 036 - Primary Class                 **U.S Class(es):**

100, 101, 102

**Class Status:**

ACTIVE

**Basis:**

1(a)

**First Use:** Jun. 28, 2004          **Use in Commerce:**

Jun. 28, 2004

## Basis Information (Case Level)

|  |  |  |
|---|---|---|
| **Filed Use:** No | **Currently Use:** Yes | **Amended Use:** No |
| **Filed ITU:** Yes | **Currently ITU:** No | **Amended ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No | **Amended 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No | **Amended 44E:** No |
| **Filed 66A:** No | **Currently 66A:** No | |
| **Filed No Basis:** No | **Currently No Basis:** No | |

## Current Owner(s) Information

**Owner Name:**

Chicago Mercantile Exchange Inc.

**Owner Address:**

20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

**Legal Entity Type:** CORPORATION          **State or Country Where Organized:**

DELAWARE

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Joseph T. Kucala, Jr.          **Docket Number:**

13439-1092

**Attorney Primary Email Address:** officeactions@norvellip.com          **Attorney Email Authorized:**

Yes

**Correspondent**

**Correspondent Name/Address:**

Joseph T. Kucala, Jr.
Norvell IP llc
PO Box 2461
Chicago, ILLINOIS 60690
UNITED STATES

**Phone:** 888-315-0732          **Fax:**

312-268-5063

**Correspondent e-mail:** officeactions@norvellip.com officeactions@norvell ip.com          **Correspondent e-mail Authorized:**

Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 07, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Aug. 07, 2015 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 73376 |
| Aug. 07, 2015 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 73376 |
| Aug. 07, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 73376 |
| Jul. 15, 2015 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Feb. 07, 2012 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |

| | | |
|---|---|---|
| Sep. 26, 2011 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Sep. 26, 2011 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 70131 |
| Sep. 24, 2011 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 70131 |
| Aug. 29, 2011 | TEAS SECTION 8 & 15 RECEIVED | |
| Jun. 20, 2006 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jun. 20, 2006 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Aug. 30, 2005 | REGISTERED-PRINCIPAL REGISTER | |
| Jul. 15, 2005 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 67215 |
| Jul. 08, 2005 | ASSIGNED TO LIE | 67215 |
| Jul. 03, 2005 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Jun. 10, 2005 | STATEMENT OF USE PROCESSING COMPLETE | 65362 |
| Aug. 24, 2004 | USE AMENDMENT FILED | 65362 |
| Jun. 03, 2005 | REINSTATED | 61844 |
| Mar. 01, 2005 | FAX RECEIVED | |
| Nov. 15, 2004 | PAPER RECEIVED | |
| Nov. 09, 2004 | FAX RECEIVED | |
| Oct. 05, 2004 | ABANDONMENT NOTICE MAILED - NO USE STATEMENT FILED | |
| Oct. 05, 2004 | ABANDONMENT - NO USE STATEMENT FILED | |
| Feb. 24, 2004 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Dec. 02, 2003 | PUBLISHED FOR OPPOSITION | |
| Nov. 12, 2003 | NOTICE OF PUBLICATION | |
| Sep. 11, 2003 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 22, 2003 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Aug. 22, 2003 | PAPER RECEIVED | |
| Aug. 12, 2003 | NON-FINAL ACTION E-MAILED | |
| Aug. 12, 2003 | ASSIGNED TO EXAMINER | 73708 |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:**

Section 8 - Accepted

**Affidavit of Incontestability:**

Section 15 - Accepted

**Renewal Date:**

Aug. 30, 2015

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE          **Date in Location:**

Aug. 07, 2015

## Proceedings

**Summary**

**Number of Proceedings:**

3

| Type of Proceeding: Opposition | |
|---|---|
| **Proceeding Number:** 91220909 | **Filing Date:** |
| Mar 04, 2015 | |
| **Status:** Terminated | **Status Date:** |
| Jun 23, 2015 | |
| **Interlocutory Attorney:** BENJAMIN U OKEKE | |

**Defendant**

**Name:**

Chronicleme, Inc.

**Correspondent Address:**

KATHERINE A MARKERT

Int. Cl.: 36

Prior U.S. Cls.: 100, 101, and 102

**United States Patent and Trademark Office**

Reg. No. 3,352,992
Registered Dec. 11, 2007

**SERVICE MARK**
**PRINCIPAL REGISTER**

# CME DATAMINE

CHICAGO MERCANTILE EXCHANGE INC. (DE-LAWARE CORPORATION)
20 S. WACKER DRIVE
CHICAGO, IL 60606

FOR: FINANCIAL EXCHANGE SERVICES; FI-NANCIAL INFORMATION SERVICES, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 12-31-2005; IN COMMERCE 12-31-2005.

THE MARK CONSISTS OF STANDARD CHAR-ACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

SN 77-008,271, FILED 9-27-2006.

ROBERT C. CLARK JR., EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2019-02-17 16:07:13 EST

**Mark:** CME DATAMINE

## CME DATAMINE

| | | | |
|---|---|---|---|
| **US Serial Number:** 77008271 | | **Application Filing Date:** Sep. 27, 2006 | |
| **US Registration Number:** 3352992 | | **Registration Date:** Dec. 11, 2007 | |
| **Register:** Principal | | | |
| **Mark Type:** Service Mark | | | |
| **Status:** The registration has been renewed. | | | |
| **Status Date:** Dec. 01, 2017 | | | |
| **Publication Date:** May 08, 2007 | | **Notice of Allowance Date:** Jul. 31, 2007 | |

## Mark Information

**Mark Literal Elements:** CME DATAMINE

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Financial exchange services; financial information services

| | | |
|---|---|---|
| **International Class(es):** 036 - Primary Class | | **U.S Class(es):** 100, 101, 102 |
| **Class Status:** ACTIVE | | |
| **Basis:** 1(a) | | |
| **First Use:** Dec. 31, 2005 | | **Use in Commerce:** Dec. 31, 2005 |

## Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** No | **Currently Use:** Yes | **Amended Use:** No |
| **Filed ITU:** Yes | **Currently ITU:** No | **Amended ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No | **Amended 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No | **Amended 44E:** No |
| **Filed 66A:** No | **Currently 66A:** No | |
| **Filed No Basis:** No | **Currently No Basis:** No | |

## Current Owner(s) Information

**Owner Name:** Chicago Mercantile Exchange Inc.

**Owner Address:** 20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

| | | |
|---|---|---|
| **Legal Entity Type:** CORPORATION | | **State or Country Where Organized:** DELAWARE |

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Christine A. Filarski

**Attorney Primary Email Address:** officeactions@norvellip.com

**Docket Number:** 13439-1090

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Christine A. Filarski
Norvell IP llc
P.O. Box 2461
CHICAGO, ILLINOIS 60690
UNITED STATES

**Phone:** 7739662513

**Fax:** 3122685063

**Correspondent e-mail:** officeactions@norvellip.com
cfilarski@norvellip.com

**Correspondent e-mail Authorized:** Yes

Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Dec. 01, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Dec. 01, 2017 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 76293 |
| Dec. 01, 2017 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 76293 |
| Dec. 01, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76293 |
| Nov. 03, 2017 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 11, 2016 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2013 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Dec. 19, 2013 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 67723 |
| Dec. 09, 2013 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | 67723 |
| Dec. 19, 2013 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 67723 |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 09, 2013 | TEAS SECTION 8 & 15 RECEIVED | |
| Dec. 09, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Dec. 11, 2007 | REGISTERED-PRINCIPAL REGISTER | |
| Nov. 05, 2007 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 77075 |
| Nov. 05, 2007 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Oct. 12, 2007 | STATEMENT OF USE PROCESSING COMPLETE | 66154 |
| Sep. 26, 2007 | USE AMENDMENT FILED | 66154 |
| Sep. 26, 2007 | TEAS STATEMENT OF USE RECEIVED | |
| Jul. 31, 2007 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| May 08, 2007 | PUBLISHED FOR OPPOSITION | |
| Apr. 18, 2007 | NOTICE OF PUBLICATION | |
| Mar. 15, 2007 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 77075 |
| Mar. 15, 2007 | ASSIGNED TO LIE | 77075 |
| Feb. 20, 2007 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Feb. 15, 2007 | ASSIGNED TO EXAMINER | 59500 |
| Oct. 03, 2006 | NOTICE OF PSEUDO MARK MAILED | |
| Oct. 02, 2006 | NEW APPLICATION ENTERED IN TRAM | |

# Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:** Section 8 - Accepted

CHICAGO IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 27, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 27, 2016 | Mar 07, 2016 |
| 3 | PENDING, INSTITUTED | Jan 27, 2016 | |
| 4 | D MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 6 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 7 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 8 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 9 | ANSWER | Aug 03, 2016 | |
| 10 | CHANGE OF CORRESP ADDRESS | Aug 24, 2016 | |
| 11 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2016 | |
| 12 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 13 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 14 | ANSWER | Sep 29, 2016 | |
| 15 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 16 | TERMINATED | Dec 04, 2017 | |

**Type of Proceeding: Opposition**

**Proceeding Number:** 91225824

**Filing Date:** Jan 13, 2016

**Status:** Terminated

**Status Date:** Dec 04, 2017

**Interlocutory Attorney:** YONG OH (RICHARD) KIM

**Defendant**

**Name:** CMC Markets UK PLC

**Correspondent Address:** JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD STE 1400
ALEXANDRIA VA , 22314
UNITED STATES

**Correspondent e-mail:** jhggroup@ipfirm.com , jhgreger@ipfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|--------------------|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange, Inc.

**Correspondent Address:** J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmonagan@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|--------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 12 | ANSWER | Aug 03, 2016 | |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 | |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 | |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 | |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 18 | ANSWER | Sep 29, 2016 | |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 | |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 | |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 | |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 | |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 | |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 | |
| 25 | D MOTION | Mar 30, 2017 | |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 | |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 | |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 | |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 | |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 | |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 32 | TERMINATED | Dec 04, 2017 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91220909

**Filing Date:** Mar 04, 2015

**Status:** Terminated

**Status Date:** Jun 23, 2015

**Interlocutory Attorney:** BENJAMIN U OKEKE

### Defendant

**Name:** Chronicleme, Inc.

**Correspondent Address:** KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY , 14604-2711
UNITED STATES

**Correspondent e-mail:** kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** TATYANA V GILLES
NORVELL IP LLC (13442-1497)
P O BOX 2461

Chicago IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91205470 | **Filing Date:** | Jun 05, 2012 |
| **Status:** | Terminated | **Status Date:** | Jun 05, 2012 |
| **Interlocutory Attorney:** | BENJAMIN U OKEKE | | |

**Defendant**

**Name:** CMDirect, Inc.

Correspondent JAMES H DONOIAN
Address: GREENBERG TRAURIG LLP
200 PARK AVENUE, 34TH FLOOR
NEW YORK NY , 10166
UNITED STATES

Correspondent e-mail: nytmdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange Inc.

Correspondent TATYANA V GILLES
Address: NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL , 60093
UNITED STATES

Correspondent e-mail: tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |

| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 |
| 13 | TRIAL DATES RESET | Apr 04, 2013 |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 |
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 |
| 22 | TERMINATED | Jul 25, 2013 |
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 |

## Type of Proceeding: Opposition

| Proceeding Number: | 91199977 | Filing Date: | May 25, 2011 |
|---|---|---|---|
| Status: | Terminated | Status Date: | Aug 29, 2011 |
| Interlocutory Attorney: | CHERYL S GOODMAN | | |

### Defendant

| Name: | The Clifton Group Investment Management Company |
|---|---|
| Correspondent Address: | ALAN G GORMAN<br>BARNES THORNBURG LLP<br>3475 PIEDMONT ROAD NE, SUITE 1700<br>ATLANTA GA , 30305 2954<br>UNITED STATES |
| Correspondent e-mail: | alan.gorman@btlaw.com , trademark-at@btlaw.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CEM | Abandoned - After Inter-Partes Decision | 85108435 | |

### Plaintiff(s)

| Name: | Chicago Mercantile Exchange Inc. |
|---|---|
| Correspondent Address: | JOSEPH T KUCALA<br>NORVELL IP LLC<br>1776 ASH STREET<br>NORTHFIELD IL , 60093<br>UNITED STATES |
| Correspondent e-mail: | jkucala@norvellip.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|

| 1  | FILED AND FEE                             | May 25, 2011 |              |
|----|-------------------------------------------|--------------|--------------|
| 2  | NOTICE AND TRIAL DATES SENT; ANSWER DUE:  | May 26, 2011 | Jul 05, 2011 |
| 3  | PENDING, INSTITUTED                       | May 26, 2011 |              |
| 4  | STIPULATION FOR AN EXTENSION OF TIME      | Jul 05, 2011 |              |
| 5  | EXTENSION OF TIME GRANTED                 | Jul 05, 2011 |              |
| 6  | STIPULATION FOR AN EXTENSION OF TIME      | Aug 04, 2011 |              |
| 7  | EXTENSION OF TIME GRANTED                 | Aug 04, 2011 |              |
| 8  | WITHDRAWAL OF APPLICATION                 | Aug 12, 2011 |              |
| 9  | BOARD'S DECISION: SUSTAINED               | Aug 29, 2011 |              |
| 10 | TERMINATED                                | Aug 29, 2011 |              |

# United States of America
## United States Patent and Trademark Office

## CME HURRICANE INDEX

**Reg. No. 3,766,454**
Registered Mar. 30, 2010

**Int. Cl.: 36**

**SERVICE MARK
PRINCIPAL REGISTER**

CHICAGO MERCANTILE EXCHANGE INC (DELAWARE CORPORATION)
20 SOUTH WACKER DRIVE
CHICAGO, IL 60606

FOR: INVESTMENT SERVICES, NAMELY, PROVIDING FUTURES AND OPTIONS CON-
TRACTS, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 4-21-2009; IN COMMERCE 4-21-2009.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-
TICULAR FONT, STYLE, SIZE, OR COLOR.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "HURRICANE INDEX", APART
FROM THE MARK AS SHOWN.

SER. NO. 77-734,550, FILED 5-12-2009.

RICHARD WHITE, EXAMINING ATTORNEY



David J. Kappos

Director of the United States Patent and Trademark Office

Generated on: This page was generated by TSDR on 2019-02-17 16:07:34 EST

Mark: CME HURRICANE INDEX

CME HURRICANE INDEX

US Serial Number: 77734550

Application Filing Date: May 12, 2009

US Registration Number: 3766454

Registration Date: Mar. 30, 2010

Register: Principal

Mark Type: Service Mark

Status: A Sections 8 and 15 combined declaration has been accepted and acknowledged.

Status Date: Jun. 07, 2016

Publication Date: Jan. 12, 2010

## Mark Information

Mark Literal Elements: CME HURRICANE INDEX

Standard Character Claim: Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

Mark Drawing Type: 4 - STANDARD CHARACTER MARK

Disclaimer: "HURRICANE INDEX"

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

For: Investment services, namely, providing futures and options contracts

International Class(es): 036 - Primary Class

U.S Class(es): 100, 101, 102

Class Status: ACTIVE

Basis: 1(a)

First Use: Apr. 21, 2009

Use in Commerce: Apr. 21, 2009

## Basis Information (Case Level)

| | | |
|---|---|---|
| Filed Use: Yes | Currently Use: Yes | Amended Use: No |
| Filed ITU: No | Currently ITU: No | Amended ITU: No |
| Filed 44D: No | Currently 44D: No | Amended 44D: No |
| Filed 44E: No | Currently 44E: No | Amended 44E: No |
| Filed 66A: No | Currently 66A: No | |
| Filed No Basis: No | Currently No Basis: No | |

## Current Owner(s) Information

Owner Name: Chicago Mercantile Exchange Inc.

Owner Address: 20 South Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

Legal Entity Type: CORPORATION

State or Country DELAWARE

Where Organized:

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Christine A. Filarski

**Docket Number:** 13439-0371

**Attorney Primary Email Address:** officeactions@norvellip.com

**Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Christine A. Filarski
Norvell IP llc
PO Box 2461
Chicago, ILLINOIS 60690
UNITED STATES

**Phone:** 888-315-0732

**Correspondent e-mail:** officeactions@norvellip.com officeactions@norvell ip.com

**Correspondent e-mail Authorized:** Yes

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Jun. 07, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Jun. 07, 2016 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 77315 |
| Jun. 07, 2016 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 77315 |
| Mar. 28, 2016 | TEAS SECTION 8 & 15 RECEIVED | |
| Mar. 30, 2015 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Mar. 30, 2010 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 12, 2010 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jan. 12, 2010 | PUBLISHED FOR OPPOSITION | |
| Dec. 10, 2009 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 68123 |
| Dec. 10, 2009 | ASSIGNED TO LIE | 68123 |
| Nov. 23, 2009 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 12, 2009 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Oct. 12, 2009 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Oct. 12, 2009 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jun. 24, 2009 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Jun. 24, 2009 | NON-FINAL ACTION E-MAILED | 6325 |
| Jun. 24, 2009 | NON-FINAL ACTION WRITTEN | 78478 |
| Jun. 23, 2009 | ASSIGNED TO EXAMINER | 78478 |
| May 16, 2009 | NOTICE OF PSEUDO MARK MAILED | |
| May 15, 2009 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| May 15, 2009 | NEW APPLICATION ENTERED IN TRAM | |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:** Section 8 - Accepted

**Affidavit of Incontestability:** Section 15 - Accepted

## TM Staff and Location Information

TM Staff Information - None

File Location

| | | |
|---|---|---|
| **Current Location:** TMEG LAW OFFICE 109 | **Date in Location:** Jun. 07, 2016 | |

# Proceedings

## Summary

**Number of Proceedings:** 5

### Type of Proceeding: Opposition

**Proceeding Number:** 91226037      **Filing Date:** Jan 27, 2016

**Status:** Terminated      **Status Date:** Dec 04, 2017

**Interlocutory Attorney:** YONG OH (RICHARD) KIM

#### Defendant

**Name:** CMC Markets UK PLC

**Correspondent Address:** JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD, SUITE 1400
ALEXANDRIA VA , 22314
UNITED STATES

**Correspondent e-mail:** jhggroup@ipfirm.com , jhgreger@ipfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412301 | |

#### Plaintiff(s)

**Name:** Chicago Mercantile Exchange, Inc.

**Correspondent Address:** J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |

| | | | | |
|---|---|---|---|---|
| CME EUROPE | | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | | Registered | 86546830 | 4961334 |
| CME MESSENGER | | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 27, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 27, 2016 | Mar 07, 2016 |
| 3 | PENDING, INSTITUTED | Jan 27, 2016 | |
| 4 | D MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 6 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 7 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 8 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 9 | ANSWER | Aug 03, 2016 | |
| 10 | CHANGE OF CORRESP ADDRESS | Aug 24, 2016 | |
| 11 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2016 | |
| 12 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 13 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 14 | ANSWER | Sep 29, 2016 | |
| 15 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 16 | TERMINATED | Dec 04, 2017 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91225824

**Filing Date:** Jan 13, 2016

**Status:** Terminated

**Status Date:** Dec 04, 2017

**Interlocutory Attorney:** YONG OH (RICHARD) KIM

### Defendant

**Name:** CMC Markets UK PLC

**Correspondent Address:** JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD STE 1400
ALEXANDRIA VA , 22314
UNITED STATES

**Correspondent e-mail:** jhggroup@ipfirm.com , jhgreger@ipfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange, Inc.

**Correspondent Address:** J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmonagan@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |

| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 12 | ANSWER | Aug 03, 2016 | |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 | |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 | |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 | |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 18 | ANSWER | Sep 29, 2016 | |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 | |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 | |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 | |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 | |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 | |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 | |
| 25 | D MOTION | Mar 30, 2017 | |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 | |

| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | |
|----|-------------------------------|---|
| 28 | PROCEEDINGS RESUMED | May 04, 2017 |
| 29 | W/DRAW OF APPLICATION | Jun 29, 2017 |
| 30 | P OPP/RESP TO MOTION | Aug 11, 2017 |
| 31 | BD DECISION: SUSTAINED | Aug 15, 2017 |
| 32 | TERMINATED | Dec 04, 2017 |
| | | Dec 04, 2017 |

## Type of Proceeding: Opposition

**Proceeding Number:** 91220909

**Filing Date:** Mar 04, 2015

**Status:** Terminated

**Status Date:** Jun 23, 2015

**Interlocutory Attorney:** BENJAMIN U OKEKE

### Defendant

**Name:** Chronicleme, Inc.

**Correspondent Address:** KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY , 14604-2711
UNITED STATES

**Correspondent e-mail:** kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** TATYANA V GILLES
NORVELL IP LLC (13442-1497)
P O BOX 2461
Chicago IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | | | |
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME GROUP | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 77234743 | 3408502 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 78496095 | 3075976 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 77734550 | 3766454 |
| CME DATAMINE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME E-MINI | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME ILINK | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME DATAPOINT | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME GLOBEX | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME CORE | Registered | 85254745 | 4254542 |
| CME DIRECT | Registered | 85979116 | 4472606 |
| CME GROUP | Registered | 85294966 | 4358467 |
| | Registered | 85683068 | 4544078 |

| | | Serial | Registration |
|---|---|---|---|
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

**Type of Proceeding: Opposition**

Proceeding Number: 91205470

Status: Terminated

Interlocutory Attorney: BENJAMIN U OKEKE

Filing Date: Jun 05, 2012

Status Date: Jun 05, 2012

**Defendant**

Name: CMDirect, Inc.

Correspondent Address: JAMES H DONOIAN
GREENBERG TRAURIG LLP
200 PARK AVENUE, 34TH FLOOR
NEW YORK NY , 10166
UNITED STATES

Correspondent e-mail: nytmdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange Inc.

Correspondent Address: TATYANA V GILLES
NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL , 60093
UNITED STATES

Correspondent e-mail: tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |

| | | | |
|---|---|---|---|
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 | |
| 13 | TRIAL DATES RESET | Apr 04, 2013 | |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 | |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 | |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 | |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 | |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 | |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 | |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 | |
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 | |
| 22 | TERMINATED | Jul 25, 2013 | |
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91199977 | Filing Date: | May 25, 2011 |
| Status: | Terminated | Status Date: | Aug 29, 2011 |
| Interlocutory Attorney: | CHERYL S GOODMAN | | |

**Defendant**

Name: The Clifton Group Investment Management Company

Correspondent Address: ALAN G GORMAN
BARNES THORNBURG LLP
3475 PIEDMONT ROAD NE, SUITE 1700
ATLANTA GA , 30305 2954
UNITED STATES

Correspondent e-mail: alan.gorman@btlaw.com , trademark-at@btlaw.com

Associated marks

| | Serial | Registration |
|---|---|---|

| Mark | Application Status | Number | Number |
|---|---|---|---|
| CEM | Abandoned - After Inter-Partes Decision | 85108435 | |
| | **Plaintiff(s)** | | |

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** JOSEPH T KUCALA
NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL , 60093
UNITED STATES

**Correspondent e-mail:** jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | May 25, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 26, 2011 | Jul 05, 2011 |
| 3 | PENDING, INSTITUTED | May 26, 2011 | |
| 4 | STIPULATION FOR AN EXTENSION OF TIME | Jul 05, 2011 | |
| 5 | EXTENSION OF TIME GRANTED | Jul 05, 2011 | |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Aug 04, 2011 | |
| 7 | EXTENSION OF TIME GRANTED | Aug 04, 2011 | |
| 8 | WITHDRAWAL OF APPLICATION | Aug 12, 2011 | |
| 9 | BOARD'S DECISION: SUSTAINED | Aug 29, 2011 | |
| 10 | TERMINATED | Aug 29, 2011 | |

# United States of America

### United States Patent and Trademark Office

# CME DATAPOINT

**Reg. No. 4,130,632**

**Registered Apr. 24, 2012**

**Int. Cl.: 36**

**SERVICE MARK**

**PRINCIPAL REGISTER**

CHICAGO MERCANTILE EXCHANGE INC. (DELAWARE CORPORATION)
20 SOUTH WACKER DRIVE
CHICAGO, IL 60606

FOR: FINANCIAL SERVICES IN THE FIELD OF MARKET DATA DISTRIBUTION, NAMELY, MARKET DATA REPORTING SERVICES AND ACCOUNT MANAGEMENT SERVICES, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 11-12-2010; IN COMMERCE 11-12-2010.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 2,973,035, 3,193,924 AND OTHERS.

SER. NO. 85-254,768, FILED 3-1-2011.

DAVID TOOLEY, EXAMINING ATTORNEY



*David J. K____*

Director of the United States Patent and Trademark Office

Generated on: This page was generated by TSDR on 2019-02-17 16:07:54 EST

Mark: CME DATAPOINT

**CME DATAPOINT**

US Serial Number: 85254768

US Registration 4130632
Number:

Register: Principal

Mark Type: Service Mark

Status: A Sections 8 and 15 combined declaration has been accepted and acknowledged.

Status Date: Apr. 30, 2018

Publication Date: Feb. 07, 2012

Application Filing Mar. 01, 2011
Date:

Registration Date: Apr. 24, 2012

## Mark Information

Mark Literal CME DATAPOINT
Elements:

Standard Character Yes. The mark consists of standard characters without claim to any particular font style, size, or color.
Claim:

Mark Drawing 4 - STANDARD CHARACTER MARK
Type:

## Related Properties Information

Claimed Ownership 2973035, 3084640, 3193924 and others
of US
Registrations:

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

For: Financial services in the field of market data distribution, namely, market data reporting services and account management services

International 036 - Primary Class
Class(es):

U.S Class(es): 100, 101, 102

Class Status: ACTIVE

Basis: 1(a)

First Use: Nov. 12, 2010

Use in Commerce: Nov. 12, 2010

## Basis Information (Case Level)

| | | |
|---|---|---|
| Filed Use: Yes | Currently Use: Yes | Amended Use: No |
| Filed ITU: No | Currently ITU: No | Amended ITU: No |
| Filed 44D: No | Currently 44D: No | Amended 44D: No |
| Filed 44E: No | Currently 44E: No | Amended 44E: No |
| Filed 66A: No | Currently 66A: No | |
| Filed No Basis: No | Currently No Basis: No | |

## Current Owner(s) Information

Owner Name: Chicago Mercantile Exchange Inc.

**Owner Address:** 20 South Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Christine A. Filarski

**Docket Number:** 13439-894

**Attorney Primary Email Address:** officeactions@norvellip.com

**Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Christine A. Filarski
Norvell IP llc
PO Box 2461
Chicago, ILLINOIS 60690
UNITED STATES

**Phone:** 888-315-0732

**Fax:** 312-268-5063

**Correspondent e-mail:** officeactions@norvellip.com
cfilarski@norvellip.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 30, 2018 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Apr. 30, 2018 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Apr. 30, 2018 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76293 |
| Apr. 19, 2018 | TEAS SECTION 8 & 15 RECEIVED | 76293 |
| Apr. 24, 2017 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Apr. 24, 2012 | REGISTERED-PRINCIPAL REGISTER | |
| Feb. 07, 2012 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Feb. 07, 2012 | PUBLISHED FOR OPPOSITION | |
| Jan. 18, 2012 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Dec. 30, 2011 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Dec. 29, 2011 | ASSIGNED TO LIE | 76568 |
| Dec. 08, 2011 | APPROVED FOR PUB - PRINCIPAL REGISTER | 76568 |
| Nov. 25, 2011 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Nov. 25, 2011 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Nov. 25, 2011 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 88889 |
| May 24, 2011 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| May 24, 2011 | NON-FINAL ACTION E-MAILED | 6325 |
| May 24, 2011 | NON-FINAL ACTION WRITTEN | 6325 |
| May 17, 2011 | ASSIGNED TO EXAMINER | 83182 |
| Mar. 05, 2011 | NOTICE OF PSEUDO MARK MAILED | 83182 |
| Mar. 04, 2011 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Mar. 04, 2011 | NEW APPLICATION ENTERED IN TRAM | |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:** Section 8 - Accepted

**Affidavit of Incontestability:** Section 15 - Accepted

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

Current Location: TMO LAW OFFICE 112       Date in Location: Apr. 30, 2018

# Proceedings

**Summary**

Number of 4
Proceedings:

| Type of Proceeding: Opposition |
|---|

Proceeding 91238893      Filing Date: Jan 10, 2018
Number:

Status: Terminated      Status Date: Sep 05, 2018

Interlocutory MIKE WEBSTER
Attorney:

**Defendant**

Name: Church Mutual Insurance Company

Correspondent CHRISTOPHER P FOLEY
Address: FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP
901 NEW YORK AVENUE NW
WASHINGTON DC , 20001
UNITED STATES

Correspondent e- docketing@finnegan.com
mail:

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange Inc.

Correspondent CHRISTINE A FILARSKI
Address: NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

Correspondent e- officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com
mail:

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME GROUP | Registered | 85683068 | 4544078 |

| | | | |
|---|---|---|---|
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |
| CME FX$INDEX | Registered | 86963593 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134561 | 1085682 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME FX SPOT | Third Extension - Granted | 87155844 | |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 | |
| CME FX LINK | Notice of Allowance - Issued | 87689907 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 28, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91225824 | **Filing Date:** | Jan 13, 2016 |
| **Status:** | Terminated | **Status Date:** | Dec 04, 2017 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

**Defendant**

**Name:** CMC Markets UK PLC

**Correspondent Address:** JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD STE 1400
ALEXANDRIA VA , 22314
UNITED STATES

**Correspondent e-mail:** jhggroup@ipfirm.com , jhgreger@ipfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange, Inc.

**Correspondent Address:** J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmonagan@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 12 | ANSWER | Aug 03, 2016 | |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 | |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 | |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 | |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 18 | ANSWER | Sep 29, 2016 | |

| | | |
|---|---|---|
| 19 | ANSWER FOR CHILD CASE | |
| 20 | P MOT FOR EXT W/ CONSENT | Sep 29, 2016 |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 |
| 22 | P MOT TO COMPEL DISCOVERY | Jan 27, 2017 |
| 23 | D OPP/RESP TO MOTION | Feb 08, 2017 |
| 24 | P REPLY IN SUPPORT OF MOTION | Feb 28, 2017 |
| 25 | D MOTION | Mar 20, 2017 |
| 26 | P OPP/RESP TO MOTION | Mar 30, 2017 |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 19, 2017 |
| 28 | PROCEEDINGS RESUMED | May 04, 2017 |
| 29 | W/DRAW OF APPLICATION | Jun 29, 2017 |
| 30 | P OPP/RESP TO MOTION | Aug 11, 2017 |
| 31 | BD DECISION: SUSTAINED | Aug 15, 2017 |
| 32 | TERMINATED | Dec 04, 2017 |
| | | Dec 04, 2017 |

## Type of Proceeding: Opposition

**Proceeding Number:** 91220909

**Filing Date:** Mar 04, 2015

**Status:** Terminated

**Status Date:** Jun 23, 2015

**Interlocutory Attorney:** BENJAMIN U OKEKE

### Defendant

**Name:** Chronicleme, Inc.

**Correspondent Address:** KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY , 14604-2711
UNITED STATES

**Correspondent e-mail:** kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** TATYANA V GILLES
NORVELL IP LLC (13442-1497)
P O BOX 2461
Chicago IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

| | | | |
|---|---|---|---|
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

**Type of Proceeding: Opposition**

Proceeding Number: 91205470        Filing Date: Jun 05, 2012

Status: Terminated        Status Date: Jun 05, 2012

Interlocutory Attorney: BENJAMIN U OKEKE

**Defendant**

Name: CMDirect, Inc.

Correspondent Address: JAMES H DONOIAN
GREENBERG TRAURIG LLP
200 PARK AVENUE, 34TH FLOOR
NEW YORK NY , 10166
UNITED STATES

Correspondent e-mail: nytmdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange Inc.

Correspondent Address: TATYANA V GILLES
NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL , 60093
UNITED STATES

Correspondent e-mail: tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com

**Associated marks**

| | Serial | Registration |
|---|---|---|

| Mark | Application Status | Number | Number |
|------|-------------------|--------|--------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 | |
| 13 | TRIAL DATES RESET | Apr 04, 2013 | |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 | |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 | |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 | |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 | |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 | |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 | |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 | |
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 | |
| 22 | TERMINATED | Jul 25, 2013 | |
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 | |

# United States of America

## United States Patent and Trademark Office

# CMECE

**Reg. No. 4,060,843**
**Registered Nov. 22, 2011**

**Int. Cl.: 36**

**SERVICE MARK**

**PRINCIPAL REGISTER**

CHICAGO MERCANTILE EXCHANGE INC. (DELAWARE CORPORATION)
20 S. WACKER DRIVE
CHICAGO, IL 60606

FOR: TRANSACTION PROCESSING SERVICES RELATING TO THE PURCHASE, SALE, CLEARING, MARGINING, RISK MANAGEMENT, SETTLEMENT AND DELIVERY OF FINANCIAL INSTRUMENTS, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 7-0-2009; IN COMMERCE 3-0-2010.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-TICULAR FONT, STYLE, SIZE, OR COLOR.

SN 85-013,597, FILED 4-14-2010.

RUSS HERMAN, EXAMINING ATTORNEY



Director of the United States Patent and Trademark Office

Generated on: This page was generated by TSDR on 2019-02-17 16:08:16 EST

Mark: CMECE

# CMECE

US Serial Number: 85013597

US Registration 4060843
Number:

Register: Principal

Mark Type: Service Mark

Status: A Sections 8 and 15 combined declaration has been accepted and acknowledged.

Status Date: Sep. 14, 2017

Publication Date: Mar. 22, 2011

Application Filing Apr. 14, 2010
Date:

Registration Date: Nov. 22, 2011

Notice of May 17, 2011
Allowance Date:

## Mark Information

Mark Literal CMECE
Elements:

Standard Character Yes. The mark consists of standard characters without claim to any particular font style, size, or color.
Claim:

Mark Drawing 4 - STANDARD CHARACTER MARK
Type:

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

For: Transaction processing services relating to the purchase, sale, clearing, margining, risk management, settlement and delivery of
financial instruments

International 036 - Primary Class
Class(es):

U.S Class(es): 100, 101, 102

Class Status: ACTIVE

Basis: 1(a)

First Use: Jul. 2009

Use in Commerce: Mar. 2010

## Basis Information (Case Level)

| Filed Use: | No | Currently Use: | Yes | Amended Use: | No |
| Filed ITU: | Yes | Currently ITU: | No | Amended ITU: | No |
| Filed 44D: | No | Currently 44D: | No | Amended 44D: | No |
| Filed 44E: | No | Currently 44E: | No | Amended 44E: | No |
| Filed 66A: | No | Currently 66A: | No | | |
| Filed No Basis: | No | Currently No Basis: | No | | |

## Current Owner(s) Information

Owner Name: Chicago Mercantile Exchange Inc.

Owner Address: 20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

Legal Entity Type: CORPORATION

State or Country DELAWARE

Where Organized:

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Christine A. Filarski | **Docket Number:** | 13439-1097 |
| **Attorney Primary Email Address:** | officeactions@norvellip.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Christine A. Filarski<br>Norvell IP llc<br>PO Box 2461<br>Chicago, ILLINOIS 60690<br>UNITED STATES |
| **Phone:** | 888-315-0732 |

**Fax:** 312-268-5063

| | | | |
|---|---|---|---|
| **Correspondent e-mail:** | officeactions@norvellip.com<br>cfilarski@norvellip.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Sep. 14, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Sep. 14, 2017 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 67110 |
| Sep. 14, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 67110 |
| Aug. 09, 2017 | TEAS SECTION 8 & 15 RECEIVED | |
| Nov. 22, 2016 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 22, 2011 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 19, 2011 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Oct. 18, 2011 | LAW OFFICE REGISTRATION REVIEW COMPLETED | |
| Oct. 18, 2011 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | 70633 |
| Sep. 28, 2011 | STATEMENT OF USE PROCESSING COMPLETE | 76538 |
| Sep. 26, 2011 | USE AMENDMENT FILED | 76538 |
| Sep. 27, 2011 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 76538 |
| Sep. 26, 2011 | TEAS STATEMENT OF USE RECEIVED | |
| May 17, 2011 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Mar. 22, 2011 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Mar. 22, 2011 | PUBLISHED FOR OPPOSITION | |
| Feb. 15, 2011 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 70633 |
| Feb. 15, 2011 | ASSIGNED TO LIE | 70633 |
| Jan. 22, 2011 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jan. 21, 2011 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Jan. 21, 2011 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Jan. 21, 2011 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 88889 |
| Jul. 21, 2010 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Jul. 21, 2010 | NON-FINAL ACTION E-MAILED | 6325 |
| Jul. 21, 2010 | NON-FINAL ACTION WRITTEN | 6325 |
| Jul. 21, 2010 | ASSIGNED TO EXAMINER | 60219 |
| Apr. 19, 2010 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 60219 |
| Apr. 17, 2010 | NEW APPLICATION ENTERED IN TRAM | |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Accepted |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | TMEG LAW OFFICE 101 | **Date in Location:** | Sep. 14, 2017 |

## Proceedings

### Summary

| | |
|---|---|
| **Number of Proceedings:** | 4 |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91226037 | **Filing Date:** | Jan 27, 2016 |
| **Status:** | Terminated | **Status Date:** | Dec 04, 2017 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

**Defendant**

| | |
|---|---|
| **Name:** | CMC Markets UK PLC |
| **Correspondent Address:** | JEFFREY H GREGER<br>HAUPTMAN HAM LLP<br>2318 MILL ROAD, SUITE 1400<br>ALEXANDRIA VA , 22314<br>UNITED STATES |
| **Correspondent e-mail:** | jhggroup@ipfirm.com , jhgreger@ipfirm.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412301 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange, Inc. |
| **Correspondent Address:** | J RYAN HINSHAW<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL , 60690<br>UNITED STATES |
| **Correspondent e-mail:** | officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |

| | | |
|---|---|---|
| CME DATACLOUD | Registered | |
| CME GROUP | Registered | 85254745    4254542 |
| CME GROUP | Registered | 85683068    4544078 |
| CME CLEARPORT | Registered | 85683052    4544077 |
| CME GLINK | Registered | 85908503    4535988 |
| CME DIRECT MESSENGER | Registered | 85242307    4343012 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85681369    4433547 |
| CME DIRECT MOBILE | Registered | 85715231 |
| CME GROUP APPROVED | Fifth Extension - Granted | 85681420    5218706 |
| CME EUROPE | Registered | 86520059 |
| CME GROUP FOUNDATION | Registered | 86429777    5370376 |
| CME MESSENGER | Registered | 86546830    4961334 |
| | Registered | 86651682    5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 27, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 27, 2016 | Mar 07, 2016 |
| 3 | PENDING, INSTITUTED | Jan 27, 2016 | |
| 4 | D MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 6 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 7 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 8 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 9 | ANSWER | Aug 03, 2016 | |
| 10 | CHANGE OF CORRESP ADDRESS | Aug 24, 2016 | |
| 11 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2016 | |
| 12 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 13 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 14 | ANSWER | Sep 29, 2016 | |
| 15 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 16 | TERMINATED | Dec 04, 2017 | |

**Type of Proceeding: Opposition**

Proceeding Number: 91225824     Filing Date: Jan 13, 2016

Status: Terminated     Status Date: Dec 04, 2017

Interlocutory Attorney: YONG OH (RICHARD) KIM

**Defendant**

Name: CMC Markets UK PLC

Correspondent Address: JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD STE 1400
ALEXANDRIA VA , 22314
UNITED STATES

Correspondent e-mail: jhggroup@ipfirm.com , jhgreger@ipfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange, Inc.

Correspondent Address: J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

Correspondent e- officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , lmo

mail: nagan@norvellip.com

**Associated marks**

**Mark**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 12 | ANSWER | Aug 03, 2016 | |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 | |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 | |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 | |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 | |

| 18 | ANSWER | |
|----|--------|---|
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 |
| 20 | P MOT FOR EXT W/ CONSENT | Sep 29, 2016 |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 |
| 22 | P MOT TO COMPEL DISCOVERY | Jan 27, 2017 |
| 23 | D OPP/RESP TO MOTION | Feb 08, 2017 |
| 24 | P REPLY IN SUPPORT OF MOTION | Feb 28, 2017 |
| 25 | D MOTION | Mar 20, 2017 |
| 26 | P OPP/RESP TO MOTION | Mar 30, 2017 |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 19, 2017 |
| 28 | PROCEEDINGS RESUMED | May 04, 2017 |
| 29 | W/DRAW OF APPLICATION | Jun 29, 2017 |
| 30 | P OPP/RESP TO MOTION | Aug 11, 2017 |
| 31 | BD DECISION: SUSTAINED | Aug 15, 2017 |
| 32 | TERMINATED | Dec 04, 2017 |
| | | Dec 04, 2017 |

## Type of Proceeding: Opposition

**Proceeding Number:** 91220909

**Filing Date:** Mar 04, 2015

**Status:** Terminated

**Status Date:** Jun 23, 2015

**Interlocutory Attorney:** BENJAMIN U OKEKE

**Name:** Chronicleme, Inc.                              **Defendant**

**Correspondent Address:** KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY , 14604-2711
UNITED STATES

**Correspondent e-mail:** kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** TATYANA V GILLES
NORVELL IP LLC (13442-1497)
P O BOX 2461
Chicago IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91205470

**Filing Date:** Jun 05, 2012

**Status:** Terminated

**Status Date:** Jun 05, 2012

**Interlocutory Attorney:** BENJAMIN U OKEKE

### Defendant

**Name:** CMDirect, Inc.

**Correspondent Address:** JAMES H DONOIAN
GREENBERG TRAURIG LLP
200 PARK AVENUE, 34TH FLOOR
NEW YORK NY , 10166
UNITED STATES

**Correspondent e-mail:** nytmdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** TATYANA V GILLES
NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL , 60093
UNITED STATES

**Correspondent e-mail:** tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 | |
| 13 | TRIAL DATES RESET | Apr 04, 2013 | |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 | |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 | |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 | |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 | |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 | |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 | |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 | |
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 | |
| 22 | TERMINATED | Jul 25, 2013 | |
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 | |

# United States of America

## United States Patent and Trademark Office

# CME CLEARING EUROPE

**Reg. No. 4,035,463**
**Registered Oct. 4, 2011**
**Int. Cl.: 36**

**SERVICE MARK**

**PRINCIPAL REGISTER**

CHICAGO MERCANTILE EXCHANGE INC. (DELAWARE CORPORATION)
20 S. WACKER DRIVE
CHICAGO, IL 60606

FOR: FINANCIAL CLEARING HOUSING SERVICES, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 7-28-2009; IN COMMERCE 5-6-2011.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 2,969,966, 3,193,924, AND OTHERS.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CLEARING EUROPE", APART FROM THE MARK AS SHOWN.

SN 77-786,152, FILED 7-21-2009.

REBECCA GILBERT, EXAMINING ATTORNEY



Director of the United States Patent and Trademark Office

Generated on: This page was generated by TSDR on 2019-02-17 16:08:36 EST

Mark: CME CLEARING EUROPE

CME CLEARING EUROPE

US Serial Number: 77786152

Application Filing Date: Jul. 21, 2009

US Registration Number: 4035463

Registration Date: Oct. 04, 2011

Register: Principal

Mark Type: Service Mark

Status: A Sections 8 and 15 combined declaration has been accepted and acknowledged.

Status Date: Sep. 14, 2017

Publication Date: Jun. 08, 2010

Notice of Allowance Date: Aug. 03, 2010

## Mark Information

Mark Literal Elements: CME CLEARING EUROPE

Standard Character Claim: Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

Mark Drawing Type: 4 - STANDARD CHARACTER MARK

Disclaimer: "CLEARING EUROPE"

## Related Properties Information

Claimed Ownership of US Registrations: 2969966, 2991670, 3193924 and others

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

For: Financial clearing housing services

International Class(es): 036 - Primary Class

U.S Class(es): 100, 101, 102

Class Status: ACTIVE

Basis: 1(a)

First Use: Jul. 28, 2009

Use in Commerce: May 06, 2011

## Basis Information (Case Level)

| | | |
|---|---|---|
| Filed Use: No | Currently Use: Yes | Amended Use: No |
| Filed ITU: Yes | Currently ITU: No | Amended ITU: No |
| Filed 44D: No | Currently 44D: No | Amended 44D: No |
| Filed 44E: No | Currently 44E: No | Amended 44E: No |
| Filed 66A: No | Currently 66A: No | |
| Filed No Basis: No | Currently No Basis: No | |

## Current Owner(s) Information

Owner Name: Chicago Mercantile Exchange Inc.

Owner Address: 20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

Legal Entity Type: CORPORATION

State or Country
Where Organized: DELAWARE

## Attorney/Correspondence Information

Attorney Name: Christine A. Filarski

Attorney Primary
Email Address: officeactions@norvellip.com

Attorney of Record

Docket Number: 13439-1089

Attorney Email
Authorized: Yes

Correspondent
Name/Address: Christine A. Filarski
Norvell IP llc
PO Box 2461
Chicago, ILLINOIS 60690
UNITED STATES

Correspondent

Phone: 888-315-0732

Fax: 312-268-5063

Correspondent e-
mail: officeactions@norvellip.com
cfilarski@norvellip.com

Correspondent e-
mail Authorized: Yes

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Sep. 14, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Sep. 14, 2017 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Sep. 14, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 67110 |
| Aug. 09, 2017 | TEAS SECTION 8 & 15 RECEIVED | 67110 |
| Oct. 04, 2016 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Oct. 04, 2011 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 30, 2011 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Aug. 27, 2011 | LAW OFFICE REGISTRATION REVIEW COMPLETED | |
| Aug. 22, 2011 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Aug. 17, 2011 | STATEMENT OF USE PROCESSING COMPLETE | 73787 |
| Aug. 01, 2011 | USE AMENDMENT FILED | |
| Aug. 17, 2011 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 71034 |
| Aug. 01, 2011 | TEAS STATEMENT OF USE RECEIVED | 71034 |
| Feb. 05, 2011 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 71034 |
| Feb. 03, 2011 | EXTENSION 1 GRANTED | |
| Feb. 03, 2011 | EXTENSION 1 FILED | |
| Feb. 03, 2011 | TEAS EXTENSION RECEIVED | 98765 |
| Aug. 03, 2010 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 98765 |
| Jun. 08, 2010 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jun. 08, 2010 | PUBLISHED FOR OPPOSITION | |
| May 06, 2010 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| May 06, 2010 | ASSIGNED TO LIE | |
| Apr. 26, 2010 | APPROVED FOR PUB - PRINCIPAL REGISTER | 73787 |
| Apr. 21, 2010 | TEAS/EMAIL CORRESPONDENCE ENTERED | 73787 |
| Apr. 21, 2010 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| | | 88889 |

| Date | Event | |
|---|---|---|
| Apr. 21, 2010 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Oct. 26, 2009 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Oct. 26, 2009 | NON-FINAL ACTION E-MAILED | 6325 |
| Oct. 26, 2009 | NON-FINAL ACTION WRITTEN | 6325 |
| Oct. 22, 2009 | ASSIGNED TO EXAMINER | 74825 |
| Jul. 25, 2009 | NOTICE OF PSEUDO MARK MAILED | 74825 |
| Jul. 24, 2009 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jul. 24, 2009 | NEW APPLICATION ENTERED IN TRAM | |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:** Section 8 - Accepted

**Affidavit of Incontestability:** Section 15 - Accepted

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** TMEG LAW OFFICE 103          **Date in Location:** Sep. 14, 2017

## Proceedings

**Summary**

**Number of Proceedings:** 4

### Type of Proceeding: Opposition

**Proceeding Number:** 91226037          **Filing Date:** Jan 27, 2016

**Status:** Terminated          **Status Date:** Dec 04, 2017

**Interlocutory Attorney:** YONG OH (RICHARD) KIM

**Defendant**

**Name:** CMC Markets UK PLC

**Correspondent Address:** JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD, SUITE 1400
ALEXANDRIA VA , 22314
UNITED STATES

**Correspondent e-mail:** jhggroup@ipfirm.com , jhgreger@ipfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412301 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange, Inc.

**Correspondent Address:** J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |

| | | | |
|---|---|---|---|
| CME GROUP | | | |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | Cancelled - Section 8 | 77234743 | 3408502 |
| CME HURRICANE INDEX | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME DATAMINE | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CMECE | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME GLOBEX | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME GROUP | Registered | 85254745 | 4254542 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME CLEARPORT | Registered | 85683052 | 4544077 |
| CME GLINK | Registered | 85908503 | 4535988 |
| CME DIRECT MESSENGER | Registered | 85242307 | 4343012 |
| CME FX SPOT | Registered | 85681369 | 4433547 |
| CME DIRECT MOBILE | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME GROUP APPROVED | Registered | 85681420 | 5218706 |
| CME EUROPE | Fifth Extension - Granted | 86520059 | |
| CME GROUP FOUNDATION | Registered | 86429777 | 5370376 |
| CME MESSENGER | Registered | 86546830 | 4961334 |
| | Registered | 86651682 | 5023757 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 27, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 27, 2016 | Mar 07, 2016 |
| 3 | PENDING, INSTITUTED | Jan 27, 2016 | |
| 4 | D MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 6 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 7 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 8 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 9 | ANSWER | Aug 03, 2016 | |
| 10 | CHANGE OF CORRESP ADDRESS | Aug 24, 2016 | |
| 11 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2016 | |
| 12 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 13 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 14 | ANSWER | Sep 29, 2016 | |
| 15 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 16 | TERMINATED | Dec 04, 2017 | |

### Type of Proceeding: Opposition

**Proceeding Number:** 91225824

**Filing Date:** Jan 13, 2016

**Status:** Terminated

**Status Date:** Dec 04, 2017

**Interlocutory Attorney:** YONG OH (RICHARD) KIM

**Defendant**

**Name:** CMC Markets UK PLC

**Correspondent Address:** JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD STE 1400
ALEXANDRIA VA , 22314
UNITED STATES

**Correspondent e-mail:** jhggroup@ipfirm.com , jhgreger@ipfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange, Inc.

**Correspondent Address:** J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmo
nagan@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |

| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 |
| 12 | ANSWER | Aug 03, 2016 |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 |
| 18 | ANSWER | Sep 29, 2016 |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 |
| 25 | D MOTION | Mar 30, 2017 |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 |
| 32 | TERMINATED | Dec 04, 2017 |

## Type of Proceeding: Opposition

**Proceeding Number:** 91220909

**Filing Date:** Mar 04, 2015

**Status:** Terminated

**Status Date:** Jun 23, 2015

**Interlocutory Attorney:** BENJAMIN U OKEKE

### Defendant

**Name:** Chronicleme, Inc.

**Correspondent Address:** KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY , 14604-2711
UNITED STATES

**Correspondent e-mail:** kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** TATYANA V GILLES
NORVELL IP LLC (13442-1497)
P O BOX 2461
Chicago IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |

| | | | |
|---|---|---|---|
| CME GROUP | | | |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 77234743 | 3408502 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 78496095 | 3075976 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 77734550 | 3766454 |
| CME DATAMINE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME E-MINI | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME ILINK | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME DATAPOINT | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME GLOBEX | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME CORE | Registered | 85254745 | 4254542 |
| CME DIRECT | Registered | 85979116 | 4472606 |
| CME GROUP | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME CLEARPORT | Registered | 85683052 | 4544077 |
| CME GLINK | Registered | 85908503 | 4535988 |
| CME DIRECT MESSENGER | Registered | 85242307 | 4343012 |
| CME FX SPOT | Registered | 85681369 | 4433547 |
| CME DIRECT MOBILE | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME GROUP PUMA TRADING SYSTEM | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME EUROPE | Fifth Extension - Granted | 86520059 | |
| CME STP | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86179537 | 4851862 |
| | Registered | 86546830 | 4961334 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | Apr 13, 2015 |
| 4 | NOTICE OF DEFAULT | Mar 04, 2015 | |
| 5 | BD DECISION: SUSTAINED | May 05, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |
| | | Jun 23, 2015 | |

**Type of Proceeding: Opposition**

Proceeding Number: 91205470

Filing Date: Jun 05, 2012

Status: Terminated

Status Date: Jun 05, 2012

Interlocutory Attorney: BENJAMIN U OKEKE

**Defendant**

Name: CMDirect, Inc.

Correspondent Address: JAMES H DONOIAN
GREENBERG TRAURIG LLP
200 PARK AVENUE, 34TH FLOOR
NEW YORK NY , 10166
UNITED STATES

Correspondent e-mail: nytmdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

CMDIRECT

Abandoned - After Inter-Partes Decision          85340856

**Plaintiff(s)**

Name: Chicago Mercantile Exchange Inc.

Correspondent  TATYANA V GILLES
Address: NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL , 60093
UNITED STATES

Correspondent e-  tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com
mail:

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 | |
| 13 | TRIAL DATES RESET | Apr 04, 2013 | |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 | |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 | |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 | |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 | |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 | |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 | |

| 20 | W/DRAW OF APPLICATION | |
| 21 | BD DECISION: SUSTAINED | Jul 19, 2013 |
| 22 | TERMINATED | Jul 25, 2013 |
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 |
| | | Jul 25, 2013 |

Int. Cl.: 36

Prior U.S. Cls.: 100, 101 and 102

United States Patent and Trademark Office

Reg. No. 3,193,924
Registered Jan. 2, 2007

## SERVICE MARK
## PRINCIPAL REGISTER

# CME GLOBEX

CHICAGO MERCANTILE EXCHANGE INC. (DE-
LAWARE CORPORATION)
20 S. WCKER DRIVE
CHICAGO, IL 60606

FOR: FINANCIAL EXCHANGE SERVICES, IN
CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 1-1-2006; IN COMMERCE 1-1-2006.

THE MARK CONSISTS OF STANDARD CHAR-
ACTERS WITHOUT CLAIM TO ANY PARTICULAR
FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 1,085,681, 3,084,640
AND OTHERS.

SER. NO. 78-834,279, FILED 3-10-2006.

CORY BOONE, EXAMINING ATTORNEY

Generated on: This page was generated by TSDR on 2019-02-17 16:08:56 EST

Mark: CME GLOBEX

# CME GLOBEX

US Serial Number: 78834279

US Registration Number: 3193924

Register: Principal

Mark Type: Service Mark

Status: The registration has been renewed.

Status Date: Feb. 16, 2017

Publication Date: Oct. 17, 2006

Application Filing Date: Mar. 10, 2006

Registration Date: Jan. 02, 2007

## Mark Information

Mark Literal Elements: CME GLOBEX

Standard Character Claim: Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

Mark Drawing Type: 4 - STANDARD CHARACTER MARK

## Related Properties Information

Claimed Ownership of US Registrations: 1085681, 1576888, 1766216, 2448961, 3084640 and others

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

For: Financial exchange services

International Class(es): 036 - Primary Class

U.S Class(es): 100, 101, 102

Class Status: ACTIVE

Basis: 1(a)

First Use: Jan. 01, 2006

Use in Commerce: Jan. 01, 2006

## Basis Information (Case Level)

| | | |
|---|---|---|
| Filed Use: Yes | Currently Use: Yes | Amended Use: No |
| Filed ITU: No | Currently ITU: No | Amended ITU: No |
| Filed 44D: No | Currently 44D: No | Amended 44D: No |
| Filed 44E: No | Currently 44E: No | Amended 44E: No |
| Filed 66A: No | Currently 66A: No | |
| Filed No Basis: No | Currently No Basis: No | |

## Current Owner(s) Information

Owner Name: Chicago Mercantile Exchange Inc.

**Owner Address:** 20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Christine A. Filarski

**Docket Number:** 13439-1093

**Attorney Primary Email Address:** officeactions@norvellip.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Christine A. Filarski
Norvell IP llc
P.O. Box 2461
Chicago, ILLINOIS 60690
UNITED STATES

**Phone:** 8883150732

**Fax:** 3122685063

**Correspondent e-mail:** officeactions@norvellip.com
cfilarski@norvellip.com

**Correspondent e-mail Authorized:** Yes

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Feb. 16, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Feb. 16, 2017 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 71359 |
| Feb. 16, 2017 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 71359 |
| Feb. 15, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 71359 |
| Dec. 13, 2016 | TEAS SECTION 8 & 9 RECEIVED | |
| Jan. 02, 2016 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Jan. 14, 2013 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Jan. 14, 2013 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 68335 |
| Jan. 13, 2013 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 68335 |
| Dec. 17, 2012 | TEAS SECTION 8 & 15 RECEIVED | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| May 11, 2010 | NOTICE OF SUIT | |
| Jan. 02, 2007 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 17, 2006 | PUBLISHED FOR OPPOSITION | |
| Sep. 27, 2006 | NOTICE OF PUBLICATION | |
| Sep. 05, 2006 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 77075 |
| Sep. 01, 2006 | ASSIGNED TO LIE | 77075 |
| Aug. 30, 2006 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 30, 2006 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Aug. 30, 2006 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Aug. 30, 2006 | EXAMINERS AMENDMENT -WRITTEN | 82435 |
| Aug. 28, 2006 | ASSIGNED TO EXAMINER | 82435 |
| Mar. 15, 2006 | NEW APPLICATION ENTERED IN TRAM | |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:** Section 8 - Accepted

**Affidavit of Incontestability:** Section 15 - Accepted

**Renewal Date:** Jan. 02, 2017

# TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:** GENERIC WEB UPDATE

**Date in Location:** Feb. 16, 2017

# Proceedings

### Summary

**Number of Proceedings:** 6

## Type of Proceeding: Opposition

**Proceeding Number:** 91238893

**Filing Date:** Jan 10, 2018

**Status:** Terminated

**Status Date:** Sep 05, 2018

**Interlocutory Attorney:** MIKE WEBSTER

### Defendant

**Name:** Church Mutual Insurance Company

**Correspondent Address:** CHRISTOPHER P FOLEY
FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP
901 NEW YORK AVENUE NW
WASHINGTON DC , 20001
UNITED STATES

**Correspondent e-mail:** docketing@finnegan.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** CHRISTINE A FILARSKI
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |

| | | | |
|---|---|---|---|
| CME GROUP | Registered | 85683052 | 4544077 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |
| CME FX$INDEX | Registered | 86963593 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134561 | 1085682 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME FX SPOT | Third Extension - Granted | 87155844 | |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 | |
| CME FX LINK | Notice of Allowance - Issued | 87689907 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 28, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

**Type of Proceeding: Opposition**

**Proceeding Number:** 91226037          **Filing Date:** Jan 27, 2016

**Status:** Terminated          **Status Date:** Dec 04, 2017

**Interlocutory Attorney:** YONG OH (RICHARD) KIM

**Defendant**

**Name:** CMC Markets UK PLC

**Correspondent Address:** JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD, SUITE 1400
ALEXANDRIA VA , 22314
UNITED STATES

**Correspondent e-mail:** jhggroup@ipfirm.com , jhgreger@ipfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412301 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange, Inc.

**Correspondent Address:** J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690

UNITED STATES

Correspondent e-mail: officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 27, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 27, 2016 | Mar 07, 2016 |
| 3 | PENDING, INSTITUTED | Jan 27, 2016 | |
| 4 | D MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 6 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 7 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 8 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 9 | ANSWER | Aug 03, 2016 | |
| 10 | CHANGE OF CORRESP ADDRESS | Aug 24, 2016 | |
| 11 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2016 | |
| 12 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 13 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 14 | ANSWER | Sep 29, 2016 | |
| 15 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 16 | TERMINATED | Dec 04, 2017 | |

**Type of Proceeding: Opposition**

Proceeding Number: 91225824

Filing Date: Jan 13, 2016

Status: Terminated

Status Date: Dec 04, 2017

Interlocutory Attorney: YONG OH (RICHARD) KIM

Defendant

**Name:** CMC Markets UK PLC

**Correspondent Address:** JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD STE 1400
ALEXANDRIA VA , 22314
UNITED STATES

**Correspondent e-mail:** jhggroup@ipfirm.com , jhgreger@ipfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange, Inc.

**Correspondent Address:** J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmonagan@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 12 | ANSWER | Aug 03, 2016 | |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 | |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 | |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 | |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 18 | ANSWER | Sep 29, 2016 | |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 | |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 | |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 | |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 | |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 | |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 | |
| 25 | D MOTION | Mar 30, 2017 | |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 | |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 | |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 | |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 | |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 | |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 32 | TERMINATED | Dec 04, 2017 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91220909 | Filing Date: | Mar 04, 2015 |
| Status: | Terminated | Status Date: | Jun 23, 2015 |
| Interlocutory Attorney: | BENJAMIN U OKEKE | | |

**Defendant**

Name: Chronicleme, Inc.

Correspondent Address: KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY , 14604-2711
UNITED STATES

Correspondent e-mail: kmarkert@hselaw.com;bpeet@hselaw.com, coffen@hselaw.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange Inc.

Correspondent Address: TATYANA V GILLES
NORVELL IP LLC (13442-1497)
P O BOX 2461

Chicago IL , 60690
UNITED STATES

Correspondent e-mail: officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

**Type of Proceeding: Opposition**

Proceeding Number: 91216483

Status: Terminated

Interlocutory Attorney: ELIZABETH A DUNN

Filing Date: May 21, 2014

Status Date: Sep 02, 2014

**Defendant**

Name: UMN, LLC

| | |
|---|---|
| **Correspondent Address:** | ELY W SLUDER<br>RAYNDON LAW GROUP PLC<br>5001 N GRANITE REEF ROAD<br>SCOTTSDALE AZ , 85250-7456<br>UNITED STATES |
| **Correspondent e-mail:** | elyesqlaw@gmail.com , esluder@rayndon.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GLOBEX | Abandoned - After Inter-Partes Decision | 86011936 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | TATYANA V GILLES<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL , 60690<br>UNITED STATES |
| **Correspondent e-mail:** | tgilles@norvellip.com , jkucala@norvellip.com , officeactions@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GLOBEX | REGISTERED AND RENEWED | 73743753 | 1576888 |
| GLOBEX | REGISTERED AND RENEWED | 75886451 | 2448961 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| | Registered | 86287258 | 5166758 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | May 21, 2014 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 22, 2014 | Jul 01, 2014 |
| 3 | PENDING, INSTITUTED | May 22, 2014 | |
| 4 | NOTICE OF DEFAULT | Jul 17, 2014 | |
| 5 | BD DECISION: SUSTAINED | Sep 02, 2014 | |
| 6 | TERMINATED | Sep 02, 2014 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91209755 | **Filing Date:** | Apr 13, 2014 |
| **Status:** | Terminated | **Status Date:** | Jun 03, 2015 |
| **Interlocutory Attorney:** | BENJAMIN U OKEKE | | |

**Defendant**

| | |
|---|---|
| **Name:** | Globex International Inc. |
| **Correspondent Address:** | MONICA P MCCABE<br>VANDENBERG & FELIU LLP<br>60 E 42ND ST FL 51<br>NEW YORK NY , 10165 0042<br>UNITED STATES |
| **Correspondent e-mail:** | trademarks@vanfeliu.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GLOBEX | Abandoned - After Inter-Partes Decision | 85637719 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | JOSEPH T KUCALA JR<br>NORVELL IP LLC<br>357 W CHICAGO AVE, SUITE 200<br>CHICAGO IL , 60654 |

UNITED STATES

**Correspondent e-mail:** tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GLOBEX | REGISTERED AND RENEWED | 73743753 | 1576888 |
| GLOBEX | REGISTERED AND RENEWED | 75886451 | 2448961 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 13, 2013 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 13, 2013 | |
| 3 | PENDING, INSTITUTED | Mar 13, 2013 | Apr 22, 2013 |
| 4 | D MOT FOR EXT W/ CONSENT | Apr 22, 2013 | |
| 5 | EXTENSION OF TIME GRANTED | Apr 22, 2013 | |
| 6 | P CHANGE OF CORRESP ADDRESS | May 15, 2013 | |
| 7 | D MOT FOR EXT W/ CONSENT | May 17, 2013 | |
| 8 | EXTENSION OF TIME GRANTED | May 17, 2013 | |
| 9 | D MOT FOR EXT W/ CONSENT | Jun 13, 2013 | |
| 10 | EXTENSION OF TIME GRANTED | Jun 13, 2013 | |
| 11 | D MOT FOR EXT W/ CONSENT | Jul 17, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Jul 17, 2013 | |
| 13 | D MOT FOR EXT W/ CONSENT | Aug 19, 2013 | |
| 14 | EXTENSION OF TIME GRANTED | Aug 19, 2013 | |
| 15 | D MOT FOR EXT W/ CONSENT | Sep 17, 2013 | |
| 16 | EXTENSION OF TIME GRANTED | Sep 17, 2013 | |
| 17 | D MOT FOR EXT W/ CONSENT | Oct 17, 2013 | |
| 18 | EXTENSION OF TIME GRANTED | Oct 17, 2013 | |
| 19 | D MOT FOR EXT W/ CONSENT | Nov 14, 2013 | |
| 20 | EXTENSION OF TIME GRANTED | Nov 14, 2013 | |
| 21 | D MOT FOR EXT W/ CONSENT | Dec 16, 2013 | |
| 22 | EXTENSION OF TIME GRANTED | Dec 16, 2013 | |
| 23 | D MOT FOR EXT W/ CONSENT | Jan 16, 2014 | |
| 24 | EXTENSION OF TIME GRANTED | Jan 16, 2014 | |
| 25 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Feb 11, 2014 | |
| 26 | SUSPENDED | Feb 11, 2014 | |
| 27 | D MOT FOR EXT W/ CONSENT | Mar 13, 2014 | |
| 28 | EXTENSION OF TIME GRANTED | Mar 13, 2014 | |
| 29 | D MOT FOR EXT W/ CONSENT | Apr 13, 2014 | |
| 30 | EXTENSION OF TIME GRANTED | Apr 15, 2014 | |
| 31 | D MOT FOR EXT W/ CONSENT | May 15, 2014 | |
| 32 | EXTENSION OF TIME GRANTED | May 21, 2014 | |
| 33 | D MOT FOR EXT W/ CONSENT | Jun 06, 2014 | |
| 34 | EXTENSION OF TIME GRANTED | Jun 12, 2014 | |
| 35 | D MOT FOR EXT W/ CONSENT | Jul 14, 2014 | |
| 36 | EXTENSION OF TIME GRANTED | Jul 25, 2014 | |
| 37 | D MOT FOR EXT W/ CONSENT | Aug 13, 2014 | |
| 38 | EXTENSION OF TIME GRANTED | Aug 18, 2014 | |
| 39 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 10, 2014 | |
| 40 | EXTENSION OF TIME GRANTED | Nov 21, 2014 | |
| 41 | STIP FOR EXT | Dec 11, 2014 | |
| 42 | ANSWER | Dec 15, 2014 | |
| 43 | EXTENSION OF TIME GRANTED | Dec 29, 2014 | |
| 44 | W/DRAW OF APPLICATION | May 29, 2015 | |

| 45 | BD DECISION: DISMISSED W/O PREJ | Jun 03, 2015 |
| 46 | TERMINATED | Jun 03, 2015 |

# United States of America

## United States Patent and Trademark Office

# CME DATACLOUD

**Reg. No. 4,254,542**      CHICAGO MERCANTILE EXCHANGE INC. (DELAWARE CORPORATION)
20 SOUTH WACKER DRIVE
**Registered Dec. 4, 2012**      CHICAGO, IL 60606

**Int. Cl.: 36**      FOR: PROVIDING ON-DEMAND FINANCIAL INFORMATION, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

**SERVICE MARK**      FIRST USE 10-19-2011; IN COMMERCE 10-19-2011.

**PRINCIPAL REGISTER**      THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-
TICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 2,973,035, 3,193,924, AND OTHERS.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "DATACLOUD", APART FROM
THE MARK AS SHOWN.

SN 85-254,745, FILED 3-1-2011

DAVID TOOLEY, EXAMINING ATTORNEY



Director of the United States Patent and Trademark Office

**Generated on:**

This page was generated by TSDR on 2016-01-13 12:07:42 EST

**Mark:** CME DATACLOUD

CME DATACLOUD

**US Serial Number:** 85254745

Mar. 01, 2011

**Application Filing Date:**

**US Registration Number:** 4254542

Dec. 04, 2012

**Registration Date:**

**Register:**

Principal

**Mark Type:**

Service Mark

**Status:**

Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:**

Dec. 04, 2012

**Publication Date:** Jan. 24, 2012

Mar. 20, 2012

**Notice of Allowance Date:**

## Mark Information

**Mark Literal Elements:**

CME DATACLOUD

**Standard Character Claim:**

Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:**

4 - STANDARD CHARACTER MARK

**Disclaimer:**

"DATACLOUD"

## Related Properties Information

**Claimed Ownership of US Registrations:**

2973035, 3084640, 3193924 and others

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:**

Providing on-demand financial information

**International Class(es):** 036 - Primary Class

100, 101, 102

**U.S Class(es):**

**Class Status:**

ACTIVE

**Basis:**

1(a)

**First Use:** Oct. 19, 2011

Oct. 19, 2011

**Use in Commerce:**

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** No | | **Currently Use:** Yes | | **Amended Use:** No | |
| **Filed ITU:** Yes | | **Currently ITU:** No | | **Amended ITU:** No | |
| **Filed 44D:** No | | **Currently 44D:** No | | **Amended 44D:** No | |
| **Filed 44E:** No | | **Currently 44E:** No | | **Amended 44E:** No | |
| **Filed 66A:** No | | **Currently 66A:** No | | | |
| **Filed No Basis:** No | | **Currently No Basis:** No | | | |

## Current Owner(s) Information

**Owner Name:**

Chicago Mercantile Exchange Inc.

**Owner Address:**

20 South Wacker Drive
Chicago, ILLINOIS UNITED STATES 60606

**Legal Entity Type:** CORPORATION          **State or Country Where Organized:**

DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Jay M. Burgett

13271-874

**Attorney Primary Email Address:** officeactions@norvellip.com

No

**Docket Number:**

**Attorney Email Authorized:**

### Correspondent

**Correspondent Name/Address:**

Joseph T. Kucala, Jr.
Norvell IP llc
PO Box 2461
Chicago, ILLINOIS UNITED STATES 60690

**Phone:** 888-315-0732                **Fax:**

312-268-5063

**Correspondent e-mail:** officeactions@norvellip.com officeactions@norvell      **Correspondent e-mail**
ip.com                                                              **Authorized:**

Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Dec. 04, 2012 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 27, 2012 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Oct. 26, 2012 | LAW OFFICE REGISTRATION REVIEW COMPLETED | |
| Oct. 25, 2012 | ASSIGNED TO LIE | 73296 |
| Oct. 19, 2012 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | 73296 |
| Sep. 21, 2012 | STATEMENT OF USE PROCESSING COMPLETE | |
| Sep. 20, 2012 | USE AMENDMENT FILED | 76874 |
| Sep. 21, 2012 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 76874 |
| Sep. 20, 2012 | TEAS STATEMENT OF USE RECEIVED | 76874 |
| Mar. 20, 2012 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Jan. 24, 2012 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jan. 24, 2012 | PUBLISHED FOR OPPOSITION | |
| Jan. 04, 2012 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Dec. 21, 2011 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Dec. 14, 2011 | ASSIGNED TO LIE | 76985 |
| | | 76985 |

| | | |
|---|---|---|
| Nov. 25, 2011 | APPROVED FOR PUB - PRINCIPAL REGISTER | 88889 |
| Nov. 25, 2011 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Nov. 25, 2011 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Nov. 25, 2011 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 24, 2011 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| May 24, 2011 | NON-FINAL ACTION E-MAILED | 6325 |
| May 24, 2011 | NON-FINAL ACTION WRITTEN | 83162 |
| May 17, 2011 | ASSIGNED TO EXAMINER | 83162 |
| Mar. 05, 2011 | NOTICE OF PSEUDO MARK MAILED | |
| Mar. 04, 2011 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Mar. 04, 2011 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

Current Location: PUBLICATION AND ISSUE SECTION    Date in Location:

Oct. 26, 2012

## Proceedings

**Summary**

Number of Proceedings:
2

### Type of Proceeding: Opposition

Proceeding Number: 91209909    Filing Date:
Mar 04, 2015    Status: Terminated    Status Date:
Jun 23, 2015

Interlocutory Attorney: BENJAMIN U OKEKE

**Defendant**

Name:
Chronidomie, Inc.
Correspondent Address:
KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY UNITED STATES , 14604-2711
Correspondent e-mail:
kmarkert@hselaw.com bspent@hselaw.com coffice@hselaw.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Parties Decision | 86501751 | |

**Plaintiff(s)**

Name:
Chicago Mercantile Exchange Inc.
Correspondent Address:
TATYANA V GILLES
NORVELL IP LLC (13442-1497)
P O BOX 2461
Chicago IL UNITED STATES , 60690
Correspondent e-mail:
officeactions@norvellip.com tgilles@norvellip.com  tgilles@norvellip.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Renewed | 73134559 | 1088861 |
| CME | Section 8 and 15 - Accepted and Acknowledged | 78456071 | 3264640 |
| CME GROUP | Section 8 and 15 - Accepted and Acknowledged | 77202670 | 3367664 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Section 8 and 15 - Accepted and Acknowledged | 77204743 | 3496552 |

# United States of America

## United States Patent and Trademark Office

# CME CORE

Reg. No. 4,472,686
Registered Jan. 21, 2014
Int. Cl.: 42
SERVICE MARK
PRINCIPAL REGISTER

CHICAGO MERCANTILE EXCHANGE INC (DELAWARE CORPORATION)
20 S. WACKER DRIVE
CHICAGO, IL 60606

FOR: PROVIDING TEMPORARY ON-LINE USE OF NON-DOWNLOADABLE SOFTWARE FOR TRADING, CLEARING, AND FINANCIAL TRADING RISK MANAGEMENT FOR EXCHANGE MARKET TRANSACTIONS IN THE FIELD OF FUTURES, OPTIONS, AND OTHER DERIVATIVE CONTRACTS, IN CLASS 42 (U.S. CLS. 100 AND 101).

FIRST USE 3-14-2011; IN COMMERCE 3-14-2011.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 2,973,033, 3,193,924, AND OTHERS.

SN 85-379,116, FILED 2-24-2011.

DAVID TOOI, EXAMINING ATTORNEY





Deputy Director of the United States
Patent and Trademark Office

Generated on:

This page was generated by TSDR on 2016-01-13 12:09:13 EST

Mark: CME CORE

# CME CORE

| | | |
|---|---|---|
| **US Serial Number:** 85979116 | | **Application Filing Date:** |
| Feb. 26, 2011 | | |
| **US Registration Number:** 4472606 | | **Registration Date:** |
| Jan. 21, 2014 | **Register:** | |
| Principal | **Mark Type:** | |
| Service Mark | **Status:** | |

Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:**

Jan. 21, 2014

**Publication Date:** Aug. 16, 2011          **Notice of Allowance Date:**

Oct. 11, 2011

## Mark Information

**Mark Literal Elements:**

CME CORE

**Standard Character Claim:**

Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:**

4 - STANDARD CHARACTER MARK

## Related Properties Information

**Claimed Ownership of US Registrations:**

2973035, 3084640, 3193924 and others

**Child Of:**

85253829

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parentheses ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:**

Providing temporary on-line use of non-downloadable software for trading, clearing, and financial trading risk management for exchange market transactions in the field of futures, options, and other derivative contracts

**International Class(es):** 042 - Primary Class          **U.S Class(es):**

100, 101

**Class Status:**

ACTIVE

**Basis:**

1(a)

**First Use:** Mar. 14, 2011          **Use in Commerce:**

Mar. 14, 2011

## Basis Information (Case Level)

| | |
|---|---|
| Filed Use: No | Currently Use: Yes | Amended Use: No |
| Filed ITU: No | Currently ITU: No | Amended ITU: No |
| Filed 44D: No | Currently 44D: No | Amended 44D: No |
| Filed 44E: No | Currently 44E: No | Amended 44E: No |
| Filed 66A: No | Currently 66A: No | Amended 66E: No |
| Filed No Basis: No | Currently No Basis: No | |

## Current Owner(s) Information

**Owner Name:**
Chicago Mercantile Exchange Inc.

**Owner Address:**
20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

**Legal Entity Type:** CORPORATION    **State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Joseph T. Kucala, Jr.    **Docket Number:** 12271-0925

**Attorney Primary Email Address:** officeaction@novellip.com    **Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:**
Joseph T. Kucala, Jr.
Novell IP llc
PO Box 2461
Chicago, ILLINOIS 60690
UNITED STATES

**Phone:** 312-268-5063    **Fax:** 888-315-0732

**Correspondent e-mail:** officeaction@novellip.com officeactions@novellip.com    **Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 21, 2014 | REGISTERED-PRINCIPAL REGISTER | |
| Dec. 14, 2013 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Dec. 13, 2013 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 66213 |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 06, 2013 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Nov. 15, 2013 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Nov. 14, 2013 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Nov. 14, 2013 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 17, 2013 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| May 17, 2013 | NON-FINAL ACTION E-MAILED | |
| May 17, 2013 | SU - NON-FINAL ACTION - WRITTEN | 83182 |
| Apr. 26, 2013 | NOTICE OF PSEUDO MARK E-MAILED | |
| Apr. 26, 2013 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Apr. 25, 2013 | STATEMENT OF USE PROCESSING COMPLETE | 66154 |
| Apr. 11, 2013 | USE AMENDMENT FILED | |
| Apr. 25, 2013 | DIVISIONAL PROCESSING COMPLETE | 66154 |

| Date | Event | Code |
|---|---|---|
| Apr. 11, 2013 | DIVISIONAL REQUEST RECEIVED | |
| Apr. 25, 2013 | EXTENSION 3 GRANTED | 66154 |
| Apr. 11, 2013 | EXTENSION 3 FILED | 66154 |
| Apr. 11, 2013 | TEAS REQUEST TO DIVIDE RECEIVED | |
| Apr. 11, 2013 | TEAS EXTENSION RECEIVED | |
| Apr. 11, 2013 | TEAS STATEMENT OF USE RECEIVED | |
| Oct. 13, 2012 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Oct. 12, 2012 | EXTENSION 2 GRANTED | 66154 |
| Oct. 11, 2012 | EXTENSION 2 FILED | 66154 |
| Oct. 12, 2012 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 66154 |
| Oct. 11, 2012 | TEAS EXTENSION RECEIVED | |
| Sep. 07, 2012 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Sep. 07, 2012 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |
| Apr. 11, 2012 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Apr. 09, 2012 | EXTENSION 1 GRANTED | 98765 |
| Apr. 09, 2012 | EXTENSION 1 FILED | 98765 |
| Apr. 09, 2012 | TEAS EXTENSION RECEIVED | |
| Oct. 11, 2011 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Aug. 16, 2011 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Aug. 16, 2011 | PUBLISHED FOR OPPOSITION | |
| Jul. 13, 2011 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 66213 |
| Jul. 12, 2011 | ASSIGNED TO LIE | 66213 |
| Jun. 17, 2011 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jun. 17, 2011 | EXAMINERS AMENDMENT ENTERED | 88888 |
| Jun. 17, 2011 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Jun. 17, 2011 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Jun. 17, 2011 | EXAMINERS AMENDMENT -WRITTEN | 83182 |
| Jun. 15, 2011 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Jun. 14, 2011 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Jun. 14, 2011 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 25, 2011 | NOTIFICATION OF PRIORITY ACTION E-MAILED | |
| May 25, 2011 | PRIORITY ACTION E-MAILED | 6326 |
| May 25, 2011 | PRIORITY ACTION WRITTEN | 6326 |
| May 17, 2011 | ASSIGNED TO EXAMINER | 83182 |
| Mar. 05, 2011 | NOTICE OF PSEUDO MARK MAILED | 83182 |
| Mar. 04, 2011 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Mar. 03, 2011 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

| | | |
|---|---|---|
| Current Location: PUBLICATION AND ISSUE SECTION | File Location: | |
| Dec. 13, 2013 | Date in Location: | |

## Proceedings

### Summary

**Number of Proceedings:**

1

| Type of Proceeding: Opposition | | |
|---|---|---|
| Proceeding Number: 91220929 | Filing Date: | Mar 04, 2015 |
| Status: Terminated | Status Date: | Jun 23, 2015 |
| Interlocutory Attorney: BENJAMIN U OKEKE | | |

**Defendant**

Name:

Chondpleme, Inc.

Correspondent Address:

# United States of America

## United States Patent and Trademark Office

# CME DIRECT

**Reg. No. 4,358,467**
**Registered June 25, 2013**
**Int. Cls.: 9, 36, and 42**

**TRADEMARK**

**SERVICE MARK**

**PRINCIPAL REGISTER**

CHICAGO MERCANTILE EXCHANGE INC. (DELAWARE CORPORATION)
20 S. WACKER DRIVE
CHICAGO, IL 60606

FOR: COMPUTER SOFTWARE FOR USE IN FINANCIAL TRADING, FINANCIAL EX-
CHANGE, AND FINANCIAL CLEARING SERVICES; COMPUTER SOFTWARE FOR USE
IN TRADING, CLEARING, CONFIRMATION, AND FINANCIAL TRADING RISK MANAGE-
MENT FOR EXCHANGE MARKET TRANSACTIONS IN THE FIELD OF FUTURES, OPTIONS,
SWAPS, AND OTHER DERIVATIVE CONTRACTS, IN CLASS 9 (U.S. CLS. 21, 23, 26, 36
AND 38).

FIRST USE 5-22-2012; IN COMMERCE 5-22-2012.

FOR: FINANCIAL EXCHANGE SERVICES; MONETARY EXCHANGE SERVICES; COM-
MODITIES EXCHANGE SERVICES; FUTURES EXCHANGE SERVICES; FINANCIAL IN-
FORMATION SERVICES; FINANCIAL CLEARING SERVICES; PROVIDING EXCHANGE
MARKETS FOR TRADING, CLEARING, CONFIRMATION AND FINANCIAL TRADING
RISK MANAGEMENT IN THE FIELD OF FUTURES, OPTIONS, SWAPS, AND OTHER DE-
RIVATIVES CONTRACTS; CONDUCTING COMMODITIES, SECURITIES, MONETARY
AND FINANCIAL INSTRUMENT EXCHANGE; AND CLEARING SERVICES, IN CLASS 36
(U.S. CLS. 100, 101 AND 102).

FIRST USE 5-22-2012; IN COMMERCE 5-22-2012.

FOR: PROVIDING TEMPORARY ON-LINE USE OF DOWNLOADABLE COMPUTER
SOFTWARE FOR USE IN FINANCIAL TRADING, FINANCIAL EXCHANGE AND FINANCIAL
CLEARING SERVICES; PROVIDING TEMPORARY ON-LINE USE OF NON-DOWNLOAD-
ABLE SOFTWARE FOR TRADING, CLEARING, CONFIRMATION, AND FINANCIAL
TRADING RISK MANAGEMENT FOR EXCHANGE MARKET TRANSACTIONS IN THE
FIELD OF FUTURES, OPTIONS, SWAPS, AND OTHER DERIVATIVE CONTRACTS, IN
CLASS 42 (U.S. CLS. 100 AND 101).

FIRST USE 5-22-2012; IN COMMERCE 5-22-2012.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-
TICULAR FONT, STYLE, SIZE, OR COLOR.

Generated on:

This page was generated by TSDR on 2016-01-13 12:10:20 EST

Mark: CME DIRECT

**CME DIRECT**

US Serial Number: 85234666     Application Filing Date:
Apr. 14, 2011

US Registration Number: 4358467     Registration Date:
Jan. 25, 2013

Register: Principal

Mark Type: Trademark, Service Mark

Status: Registered. The registration date is used to determine when post-registration maintenance documents are due.

Status Date: Jun. 25, 2013

Publication Date: Aug. 16, 2011     Notice of Allowance Date:
Apr. 17, 2012

## Mark Information

Mark Literal Elements: CME DIRECT

Standard Character Claim: Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

Mark Drawing Type: 4 - STANDARD CHARACTER MARK

## Related Properties Information

Claimed Ownership of US Registrations: 2973035, 3084640, 3193524 and others

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

* Brackets [..] indicate deleted goods/services.
* Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
* Asterisks *..* identify additional (new) wording in the goods/services.

For: Computer software for use in financial trading, financial exchange, and financial clearing services; computer software for use in trading, clearing, confirmation, and financial trading risk management for exchange market transactions in the field of futures, options, swaps, and other derivative contracts

International Class(es): 009 - Primary Class     U.S Class(es): 021, 023, 026, 036, 038

Class Status: ACTIVE

Basis: 1(a)

First Use: May 22, 2012     Use in Commerce:
May 22, 2012

For: Financial exchange services, monetary exchange services, commodities exchange services, futures exchange services, financial information services, financial clearing services; providing exchange markets for trading, clearing, confirmation and financial trading

risk management in the field of futures, options, swaps, and other derivatives contracts, conducting commodities, securities, monetary, and financial instrument exchange and clearing services

**International Class(es):** 036 - Primary Class **U.S Class(es):**

100, 101, 102

ACTIVE **Class Status:**

**Basis:**

1(a) **First Use:** May 22, 2012 **Use in Commerce:**

May 22, 2012 **For:**

providing temporary on-line use of downloadable computer software for use in financial trading, financial exchange and financial clearing services; providing temporary on-line use of non-downloadable software for trading, clearing, confirmation, and financial trading risk management for exchange market transactions in the field of futures, options, swaps, and other derivative contracts

**International Class(es):** 042 - Primary Class **U.S Class(es):**

100, 101

ACTIVE **Class Status:**

**Basis:**

1(a) **First Use:** May 22, 2012 **Use in Commerce:**

May 22, 2012

## Basis Information (Case Level)

| | | | | |
|---|---|---|---|---|
| **Filed Use:** No | **Currently Use:** Yes | | **Amended Use:** No | |
| **Filed ITU:** Yes | **Currently ITU:** No | | **Amended ITU:** No | |
| **Filed 44D:** No | **Currently 44D:** No | | **Amended 44D:** No | |
| **Filed 44E:** No | **Currently 44E:** No | | **Amended 44E:** No | |
| **Filed 66A:** No | **Currently 66A:** No | | | |
| **Filed No Basis:** No | **Currently No Basis:** No | | | |

## Current Owner(s) Information

**Owner Name:** Chicago Mercantile Exchange Inc.

**Owner Address:** 20 S. Wacker Drive
Chicago, ILLINOIS UNITED STATES 60606

**Legal Entity Type:** CORPORATION **State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

**Attorney Name:** Joseph T. Kucala, Jr. **Docket Number:** 13271-0946

**Attorney Primary Email Address:** officeactions@norvellip.com **Attorney Email Authorized:** No

**Correspondent**

**Correspondent Name/Address:** Joseph T. Kucala, Jr.
Norvell IP llc
PO Box 2461
Chicago, ILLINOIS UNITED STATES 60690

**Phone:** 888-315-0732 **Fax:** 312-268-5063

Correspondent e-mail: officeactions@corsellp.com trademarks@corsellp.com ...@.com

Correspondent e-mail Authorized: Yes

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jun. 25, 2013 | REGISTERED-PRINCIPAL REGISTER | |
| May 24, 2013 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| May 23, 2013 | LAW OFFICE REGISTRATION REVIEW COMPLETED | |
| May 19, 2013 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | 67287 |
| May 06, 2013 | STATEMENT OF USE PROCESSING COMPLETE | 67287 |
| Apr. 16, 2013 | USE AMENDMENT FILED | 65362 |
| May 03, 2013 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 65362 |
| Apr. 15, 2013 | TEAS STATEMENT OF USE RECEIVED | 65362 |
| Oct. 18, 2012 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Oct. 16, 2012 | EXTENSION 1 GRANTED | 94765 |
| Oct. 16, 2012 | EXTENSION 1 FILED | 94765 |
| Oct. 16, 2012 | TEAS EXTENSION RECEIVED | 94765 |
| Sep. 07, 2012 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Sep. 07, 2012 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |
| Apr. 17, 2012 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Feb. 28, 2012 | EXTENSION OF TIME TO OPPOSE PROCESS - TERMINATED | |
| Sep. 13, 2011 | EXTENSION OF TIME TO OPPOSE RECEIVED | |
| Aug. 16, 2011 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Aug. 16, 2011 | PUBLISHED FOR OPPOSITION | |
| Jul. 13, 2011 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Jul. 11, 2011 | ASSIGNED TO LIE | 67287 |
| Jun. 17, 2011 | APPROVED FOR PUB - PRINCIPAL REGISTER | 67287 |
| Jun. 15, 2011 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Jun. 14, 2011 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Jun. 14, 2011 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 88889 |
| May 25, 2011 | NOTIFICATION OF PRIORITY ACTION E-MAILED | |
| May 25, 2011 | PRIORITY ACTION E-MAILED | 6326 |
| May 25, 2011 | PRIORITY ACTION WRITTEN | 6326 |
| May 17, 2011 | ASSIGNED TO EXAMINER | 83162 |
| Apr. 19, 2011 | NOTICE OF PSEUDO MARK MAILED | 83162 |
| Apr. 18, 2011 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Apr. 18, 2011 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

TM Staff Information - None

| | File Location | |
|---|---|---|
| Current Location: PUBLICATION AND ISSUE SECTION | Date in Location: May 23, 2013 | |

## Proceedings

Summary

Number of Proceedings:
3

| Proceeding Number: 51232009 | Type of Proceeding: Opposition | Filing Date: Mar 04, 2015 |
|---|---|---|
| Status: Terminated | Status Date: Jun 23, 2015 | |

Interlocutory Attorney: BENJAMIN U OKEKE

Defendant

# United States of America

## United States Patent and Trademark Office

# CME GROUP

Reg. No. 4,544,078
Registered June 3, 2014
Int. Cls.: 9, 36, and 42

TRADEMARK

SERVICE MARK

PRINCIPAL REGISTER



CHICAGO MERCANTILE EXCHANGE INC. (DELAWARE CORPORATION)
20 S. WACKER DRIVE
CHICAGO, IL 60606

FOR: COMPUTER SOFTWARE FOR USE IN FINANCIAL TRADING, FINANCIAL EXCHANGE, FINANCIAL INFORMATION AND MARKET, AND FINANCIAL CLEARING SERVICES; COMPUTER SOFTWARE FOR USE IN TRADING, CLEARING, CONFIRMATION AND FINANCIAL TRADING RISK MANAGEMENT FOR EXCHANGE MARKET TRANSACTIONS IN THE FIELD OF FUTURES, OPTIONS, SWAPS, AND OTHER DERIVATIVE CONTRACTS, COMPUTER SOFTWARE FOR USE IN AUTHENTICATING, FACILITATING, MATCHING, PROCESSING, CLEARING, AND SUBMITTING TRADE DATA, EXCHANGING OF TRADING TRANSACTION DETAILS, AND MANAGEMENT OF THE OVERALL TRADING LIFECYCLE, DOWNLOADABLE COMPUTER SOFTWARE FOR USE IN FINANCIAL TRADING, FINANCIAL EXCHANGE, FINANCIAL INFORMATION AND MARKET DATA, AND FINANCIAL CLEARING SERVICES; DOWNLOADABLE COMPUTER SOFTWARE FOR USE IN AUTHENTICATING, FACILITATING, MATCHING, PROCESSING, CLEARING, AND SUBMITTING TRADE DATA, EXCHANGING OF TRADING TRANSACTION DETAILS, AND MANAGEMENT OF THE OVERALL TRADING LIFECYCLE, IN CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FIRST USE 7-17-2007; IN COMMERCE 7-17-2007.

FOR: FINANCIAL EXCHANGE SERVICES; MONETARY EXCHANGE SERVICES, COMMODITIES EXCHANGE SERVICES; FUTURES EXCHANGE SERVICES; FINANCIAL INFORMATION SERVICES; FINANCIAL CLEARING SERVICES; PROVIDING EXCHANGE MARKETS FOR TRADING, CLEARING, CONFIRMATION AND FINANCIAL TRADING RISK MANAGEMENT IN THE FIELD OF FUTURES, OPTIONS, SWAPS, AND OTHER DERIVATIVES CONTRACTS; CONDUCTING COMMODITIES, SECURITIES, MONETARY, AND FINANCIAL INSTRUMENT EXCHANGE AND CLEARING SERVICES; ELECTRONIC TRADING OF COMMODITIES, STOCKS, FUTURES, OPTIONS, SWAPS, SECURITIES, EQUITIES AND OTHER DERIVATIVE CONTRACTS; FINANCIAL TRADING, NAMELY, PROVIDED BY ELECTRONIC MEANS; PROVIDING ON-DEMAND AND REAL-TIME FINANCIAL INFORMATION; FINANCIAL SERVICES IN THE FIELD OF MARKET DISTRIBUTION, NAMELY, MARKET DATA REPORTING SERVICES AND ACCOUNT MANAGEMENT SERVICES; PROVIDING INFORMATION IN THE FIELD OF FINANCIAL

**Reg. No. 4,544,078** STOCK, DERIVATIVE, SECURITY AND EQUITY MARKET DATA, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 7-17-2007; IN COMMERCE 7-17-2007.

FOR: PROVIDING TEMPORARY ON-LINE USE OF NON-DOWNLOADABLE SOFTWARE FOR USE IN TRADING, CLEARING, CONFIRMATION, AND FINANCIAL TRADING RISK MANAGEMENT FOR EXCHANGE MARKET TRANSACTIONS IN THE FIELD OF FUTURES, OPTIONS, SWAPS, AND OTHER DERIVATIVE CONTRACTS; PLATFORM AS A SERVICE (PAAS) FEATURING COMPUTER SOFTWARE PLATFORM FOR AUTHENTICATING, FACILITATING, MATCHING, PROCESSING, CLEARING, AND SUBMITTING TRADE DATA, EXCHANGING OF TRADING TRANSACTION DETAILS, AND MANAGEMENT OF THE OVERALL TRADING LIFECYCLE , IN CLASS 42 (U.S. CLS. 100 AND 101).

FIRST USE 7-17-2007; IN COMMERCE 7-17-2007.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 3,367,664 AND 3,408,502.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "GROUP", APART FROM THE MARK AS SHOWN.

SN 85-683,004, FILED 7-20-2012.

ANNE FARRELL, EXAMINING ATTORNEY

Generated on:

This page was generated by TSDR on 2016-01-13 12:22:21 EST

Mark: CME GROUP

# CME GROUP

US Serial Number: 85683068　　　　Application Filing Date: Jul. 20, 2012

US Registration Number: 4544278　　Registration Date: Jun. 03, 2014

Register: Principal

Mark Type: Trademark, Service Mark

Status: Registered. The registration date is used to determine when post-registration maintenance documents are due.

Status Date: Jun. 03, 2014

Publication Date: Sep. 03, 2013　　Notice of Allowance Date: Jul. 09, 2013

## Mark Information

Mark Literal Elements: CME GROUP

Standard Character Claim: Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

Mark Drawing Type: 4 - STANDARD CHARACTER MARK

Color(s) Claimed: Color is not claimed as a feature of the mark.

Disclaimer: "GROUP"

## Related Properties Information

International Registration Number: 1142045

International Application(s) /Registration(s) Based on this Property: A0031064/1142045

Claimed Ownership of US Registrations: 3367884 , 3408502

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

• Brackets [..] indicate deleted goods/services.
• Double parenthesis (( .. )) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
• Asterisks * .. * identify additional (new) wording in the goods/services.

For:

Computer software for use in financial trading, financial exchange, financial information and market, and financial clearing services; computer software for use in tracking, clearing, confirmation, and financial trading risk management for exchange market transactions in the field of futures, options, swaps, and other derivative contracts; computer software for use in authenticating, facilitating, matching,

processing, clearing, and submitting trade data, exchanging of trading transaction details, and management of the overall trading lifecycle; downloadable computer software for use in financial trading; financial exchange services; downloadable computer software for use in authenticating, facilitating, matching, processing, clearing, and submitting trade data, exchanging of trading transaction details, and management of the overall trading lifecycle

**International Class(es):** 009 - Primary Class

021, 023, 026, 036, 038

**U.S Class(es):**

ACTIVE

**Class Status:**

1(a)

**Basis:**

Jul. 17, 2007

**First Use:** Jul. 17, 2007

**Use in Commerce:**

For:

Financial exchange services; monetary exchange services; commodities exchange services; futures exchange services; financial information services; financial clearing services; providing exchange markets for trading, clearing, confirmation and financial trading risk management in the field of futures, options, swaps, and other derivatives contracts, conducting commodities, securities, monetary and financial investment exchange and clearing services; electronic financial trading services; electronic, financial trading; survey trading of commodities, stocks, futures, options, swaps, securities, equities and other derivative contracts; financial information provided by electronic means; providing on-demand and real-time financial information; financial services in the field of market data distribution; namely, market data reporting services and account management services; providing information in the field of financial stock, derivative, security and equity market data

**International Class(es):** 036 - Primary Class

100, 101, 102

**U.S Class(es):**

ACTIVE

**Class Status:**

1(a)

**Basis:**

Jul. 17, 2007

**First Use:** Jul. 17, 2007

**Use in Commerce:**

For:

Providing temporary on-line use of non-downloadable software for use in trading, clearing, confirmation, and financial trading risk management for exchange market transactions in the field of futures, options, swaps, and other derivative contracts, platform as a service (PAAS) featuring computer software platform for authenticating, facilitating, matching, processing, clearing, and submitting trade data, exchanging of trading transaction details, and management of the overall trading lifecycle

**International Class(es):** 042 - Primary Class

100, 101

**U.S Class(es):**

ACTIVE

**Class Status:**

1(a)

**Basis:**

Jul. 17, 2007

**First Use:** Jul. 17, 2007

**Use in Commerce:**

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| Filed Use: No | Currently Use: Yes | Amended Use: No |
| Filed ITU: Yes | Currently ITU: No | Amended ITU: No |
| Filed 44D: No | Currently 44D: No | Amended 44D: No |
| Filed 44E: No | Currently 44E: No | Amended 44E: No |
| Filed 66A: No | Currently 66A: No | |
| Filed No Basis: No | Currently No Basis: No | |

## Current Owner(s) Information

**Owner Name:** Chicago Mercantile Exchange Inc.

**Owner Address:** 20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

**Legal Entity Type:** CORPORATION

**State or Country Where**

DELAWARE

Organized:

## Attorney/Correspondence Information

1371-1387

**Attorney of Record**

**Attorney Name:** Tatyana V. Gilles

**Docket Number:**

**Attorney Primary Email Address:** officeactions@horvella.com

**Attorney Email Authorized:**

Yes

**Correspondent**

**Correspondent Name/Address:**

Tatyana V. Gilles
HORVELL, IP LLC
P.O. BOX 3461
CHICAGO, ILLINOIS 60690
UNITED STATES

**Phone:** 888-315-0732

**Fax:**

**Correspondent e-mail:** officeactions@horvella.com officeactions@horvell a.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 03, 2014 | REGISTERED-PRINCIPAL REGISTER | |
| Apr. 26, 2014 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Apr. 25, 2014 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 70468 |
| Apr. 25, 2014 | ALLOWED PRINCIPAL REGISTER- SOU ACCEPTED | |
| Apr. 04, 2014 | STATEMENT OF USE PROCESSING COMPLETE | |
| Mar. 03, 2014 | USE AMENDMENT FILED | 61813 |
| Mar. 28, 2014 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 61813 |
| Mar. 03, 2014 | TEAS STATEMENT OF USE RECEIVED | 61813 |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Sep. 03, 2013 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Jul. 09, 2013 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jul. 09, 2013 | PUBLISHED FOR OPPOSITION | |
| Jun. 19, 2013 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jun. 05, 2013 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Jun. 05, 2013 | ASSIGNED TO LIE | |
| Jun. 04, 2013 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| May 16, 2013 | TEAS/EMAIL CORRESPONDENCE ENTERED | 70468 |
| May 15, 2013 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 70468 |
| May 15, 2013 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 88889 |
| Nov. 16, 2012 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 88889 |
| Nov. 16, 2012 | NON-FINAL ACTION E-MAILED | |
| Nov. 16, 2012 | NON-FINAL ACTION WRITTEN | 6325 |
| Nov. 07, 2012 | ASSIGNED TO EXAMINER | 6325 |
| Aug. 29, 2012 | APPLICANT AMENDMENT PRIOR TO EXAMINATION- ENTERED | 78366 |
| Aug. 29, 2012 | ASSIGNED TO LIE | 78366 |
| Aug. 27, 2012 | TEAS VOLUNTARY AMENDMENT RECEIVED | 76532 |
| Jul. 28, 2012 | NOTICE OF PSEUDO MARK MAILED | 76532 |
| Jul. 27, 2012 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jul. 24, 2012 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

# United States of America

## United States Patent and Trademark Office



# CME Group

**Reg. No. 4,544,077**
**Registered June 3, 2014**
**Int. Cls.: 9, 36, and 42**

**TRADEMARK**

**SERVICE MARK**

**PRINCIPAL REGISTER**

CHICAGO MERCANTILE EXCHANGE INC. (DELAWARE CORPORATION)
20 S. WACKER DRIVE
CHICAGO, IL 60606

FOR: COMPUTER SOFTWARE FOR USE IN FINANCIAL TRADING, FINANCIAL EX-
CHANGE, FINANCIAL INFORMATION, AND MARKET, AND FINANCIAL CLEARING
SERVICES; COMPUTER SOFTWARE FOR USE IN FINANCIAL TRADING, CLEARING, CLEARING
TIONS IN THE FIELD OF FUTURES, OPTIONS, SWAPS, AND OTHER DERIVATIVE CON-
TRACTS; COMPUTER SOFTWARE FOR MANAGEMENT PROCESSING AND CLEARING, CONFIRMATION
AND FINANCIAL PROCESSING; COMPUTER SOFTWARE FOR USE IN AUTHENTICATING, FACILITATING
OF TRADING TRANSACTION DETAILS, AND MANAGEMENT OF THE CLEARING
AL TRADING LIFE CYCLE; DOWNLOADABLE COMPUTER SOFTWARE FOR USE IN FINAN-
DATA, AND FINANCIAL EXCHANGE, FINANCIAL INFORMATION AND MARKET
WARE FOR USE IN AUTHENTICATING, FACILITATING, MATCHING AND SOFT-
CLEARING, AND SUBMITTING TRADING; FACILITATING, COMPUTER MARKET
CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FIRST USE 5-6-2010; IN COMMERCE 5-6-2010.

FOR: FINANCIAL EXCHANGE SERVICES; MONETARY EXCHANGE SERVICES; COM-
MODITIES EXCHANGE SERVICES, FUTURES EXCHANGE SERVICES, FINANCIAL IN-
FORMATION SERVICES; FINANCIAL CLEARING SERVICES; PROVIDING EXCHANGE
MARKETS FOR TRADING, CLEARING, CONFIRMATION AND FINANCIAL
RISK MANAGEMENT IN THE FIELD OF FUTURES, OPTIONS, SWAPS, AND OTHER DE-
RIVATIVE CONTRACTS; CONDUCTING COMMODITIES, SECURITIES, MONETARY
FINANCIAL, AND INSTRUMENT EXCHANGE SERVICES; ELECTRONIC FINANCIAL
TRADING OF COMMODITIES, STOCKS, FUTURES, OPTIONS, FINANCIAL, TRADING, NAMELY,
REGISTER AND OTHER DERIVATIVE CONTRACTS; FINANCIAL CLEARING SERVICES
PROVIDED BY ELECTRONIC MEANS; PROVIDING FINANCIAL INFORMATION
ANCIAL INFORMATION, NAMELY, FINANCIAL SERVICES IN THE FIELD OF MARKET AND REAL-TIME FIN-
DISTRIBUTION, EXCHANGE; NAMELY, MARKET DATA REPORTING SERVICES AND ACCOUNT
MANAGEMENT SERVICES; PROVIDING INFORMATION IN THE FIELD OF FINANCIAL

Michelle K. Lee
Deputy Director of the United States
Patent and Trademark Office

**Reg. No. 4,544,077**

STOCK, DERIVATIVE, SECURITY AND EQUITY MARKET DATA, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 5-0-2010; IN COMMERCE 5-0-2010.

FOR: PROVIDING TEMPORARY ON-LINE USE OF NON-DOWNLOADABLE SOFTWARE FOR USE IN TRADING, CLEARING, CONFIRMATION, AND FINANCIAL TRADING RISK MANAGEMENT FOR EXCHANGE-MARKET TRANSACTIONS IN THE FIELD OF FUTURES OPTIONS, SWAPS, AND OTHER DERIVATIVE CONTRACTS; PLATFORM AS A SERVICE (PAAS) FEATURING COMPUTER SOFTWARE PLATFORMS FOR AUTHENTICATING, IN CLEARING, MATCHING, PROCESSING, CLEARING AND SUBMITTING TRADE DATA EXCHANGING OF TRADING TRANSACTION DETAILS, AND MANAGEMENT OF THE OVERALL TRADING LIFECYCLE, IN CLASS 42 (U.S. CLS. 100 AND 101).

FIRST USE 5-0-2010; IN COMMERCE 5-0-2010.

OWNER OF U.S. REG. NOS. 3,367,084 AND 3,408,562.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "GROUP", APART FROM THE MARK AS SHOWN.

THE MARK CONSISTS OF A GLOBE DESIGN WITH MERIDIAN AND PARALLEL LINES AND THE WORDS "CME GROUP" TO THE RIGHT OF THE GLOBE DESIGN.

SN 85-683,052, FILED 7-20-2012.

ANNE FARRELL, EXAMINING ATTORNEY

Page: 2 / RN # 4,544,077

Generated on:

This page was generated by TSDR on 2014-01-13 12:13:48 EST

**Mark:** CME GROUP

**◉ CME Group**

| | | |
|---|---|---|
| Jul. 20, 2012 | | **Application Filing Date:** |
| **US Serial Number:** 85683052 | | |
| **US Registration Number:** 4544077 | | **Registration Date:** Jun. 03, 2014 |
| **Register:** Principal | | |
| **Mark Type:** Trademark, Service Mark | | |

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Jun. 03, 2014

**Publication Date:** Sep. 03, 2013

**Notice of Allowance Date:** Jul. 09, 2013

## Mark Information

**Mark Literal Elements:** CME GROUP

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S)

**Description of Mark:** The mark consists of a globe design with meridian and parallel lines and the words "CME Group" to the right of the globe design.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Disclaimer:** "GROUP"

**Design Search Code(s):**
01.07.22 - Globes with meridians and parallels only
01.07.25 - Globes, other
26.15.21 - Polygons that are completely or partially shaded

## Related Properties Information

**International Registration Number:** 1139496

**International Application(s) /Registration(s) Based on this Property:** A0031090/1139496

**Claimed Ownership of US Registrations:** 3367684, 3426502

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parentheses ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and

* Asterisks * - identify additional (new) wording in the goods/services

For:

Computer software for use in financial trading, financial exchange, financial information and market, and financial clearing services; computer software for use in trading, clearing, confirmation, and financial trading risk management for exchange market transactions in the field of futures, options, swaps, and other derivative contracts; computer software for use in authenticating, facilitating, matching, processing, clearing, and submitting trade data, exchanging of trading transaction details, and management of the overall trading lifecycle; financial clearing services; downloadable computer software for use in financial trading, financial exchange, financial information and market, and submitting trade data, exchanging of trading transaction details, and management of the overall trading lifecycle

**International Class(es):** 009 - Primary Class

**U.S Class(es):**

021, 023, 026, 036, 038

**Class Status:**

ACTIVE

**Basis:**

1(a)

**First Use:** May 2010

May 2010

**Use In Commerce:**

For:

Financial exchange services; monetary exchange services; commodities exchange services; futures exchange services; financial information services; financial clearing services; providing exchange markets for trading, clearing, confirmation and financial trading risk management in the field of futures, options, swaps, and other derivatives; providing commodities, securities, monetary, and financial instrument exchange services; electronic trading services, namely, electronic financial trading, conducting commodities, securities, monetary, trading of commodities, stocks, futures, options, swaps, securities, equities and other derivative contracts; financial trading, namely, provided by electronic means; providing on-demand and real-time financial information; financial services in the field of financial distribution, namely, market data reporting services and account management services, providing information in the field of financial stock, derivative.

**International Class(es):** 036 - Primary Class

**U.S Class(es):**

100, 101, 102

**Class Status:**

ACTIVE

**Basis:**

1(a)

**First Use:** May 2010

May 2010

**Use In Commerce:**

For:

Providing temporary on-line use of non-downloadable software for use in trading, clearing, confirmation, and financial trading risk management for exchange market transactions in the field of futures, options, swaps, and other derivative contracts; platform as a service (PAAS) featuring computer software platforms for authenticating, facilitating, matching, processing, clearing, and submitting trade data, exchanging of trading transaction details, and management of the overall trading lifecycle

**International Class(es):** 042 - Primary Class

**U.S Class(es):**

100, 101

**Class Status:**

ACTIVE

**Basis:**

1(a)

**First Use:** May 2010

May 2010

**Use In Commerce:**

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| Filed Use: No | Currently Use: Yes | | Amended Use: No |
| Filed ITU: Yes | Currently ITU: No | | Amended ITU: No |
| Filed 44D: No | Currently 44D: No | | Amended 44D: No |
| Filed 44E: No | Currently 44E: No | | Amended 44E: No |
| Filed 66A: No | Currently 66A: No | | |
| Filed No Basis: No | Currently No Basis: No | | |

## Current Owner(s) Information

**Owner Name:**

Chicago Mercantile Exchange Inc.

**Owner Address:**
20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

**Attorney Name:** Tatyana V. Gilles

**Docket Number:** 13271-1388

**Attorney Primary Email Address:** officeactions@norvellip.com

**Attorney Email Authorized:** Yes

### Attorney of Record

### Correspondent

**Correspondent Name/Address:**
Tatyana V. Gilles
NORVELL IP LLC
P.O. BOX 2461
CHICAGO, ILLINOIS 60690
UNITED STATES

**Phone:** 312-268-5063

**Fax:** 866-315-0732

**Correspondent email:** officeactions@norvellip.com officeactions@norvell ip.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 03, 2014 | REGISTERED-PRINCIPAL REGISTER | |
| Apr. 26, 2014 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Apr. 25, 2014 | LAW OFFICE REGISTRATION REVIEW COMPLETED | |
| Apr. 25, 2014 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | 70466 |
| Apr. 04, 2014 | STATEMENT OF USE PROCESSING COMPLETE | |
| Mar. 28, 2014 | USE AMENDMENT FILED | |
| Mar. 28, 2014 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 61913 |
| Mar. 03, 2014 | TEAS STATEMENT OF USE RECEIVED | 61913 |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | 61913 |
| Sep. 03, 2013 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Jul. 09, 2013 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jul. 09, 2013 | PUBLISHED FOR OPPOSITION | |
| Jun. 19, 2013 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jun. 05, 2013 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Jun. 04, 2013 | ASSIGNED TO LIE | |
| May 16, 2013 | APPROVED FOR PUB - PRINCIPAL REGISTER | 70466 |
| May 16, 2013 | TEAS/EMAIL CORRESPONDENCE ENTERED | 70466 |
| May 15, 2013 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| May 15, 2013 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 88869 |
| Nov. 16, 2012 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 88869 |
| Nov. 16, 2012 | NON-FINAL ACTION E-MAILED | |
| Nov. 16, 2012 | NON-FINAL ACTION WRITTEN | 6325 |
| Nov. 07, 2012 | ASSIGNED TO EXAMINER | 6325 |
| Aug. 29, 2012 | APPLICANT AMENDMENT PRIOR TO EXAMINATION - ENTERED | 78366 |
| Aug. 27, 2012 | TEAS VOLUNTARY AMENDMENT RECEIVED | 78366 |
| Jul. 28, 2012 | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK MAILED | 78532 |
| Jul. 27, 2012 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 78532 |

JUL 24, 2012    NEW APPLICATION ENTERED IN TRAM

## TM Staff and Location Information

**TM Staff Information - None**

| | File Location | Date in Location: |
|---|---|---|
| Current Location: | PUBLICATION AND ISSUE SECTION | |

Apr. 25, 2014

## Proceedings

### Summary

Number of Proceedings:

1

### Type of Proceeding: Opposition

Proceeding Number: 91220009

Mar 04, 2015    **Status:** Terminated    **Filing Date:**

Jun 23, 2015    **Status Date:**

Interlocutory Attorney: BENJAMIN U OKEKE

**Defendant**

| | Name: | |
|---|---|---|

Chronidones, Inc.

**Correspondent Address:**

KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY , 14604-2711
UNITED STATES

**Correspondent e-mail:**

kmarkert@hselaw.com bpettl@hselaw.com coffen@hselaw.com

**Associated marks**

| Mark | | Application Status | | Serial Number | Registration Number |
|---|---|---|---|---|---|
| CME | | Abandoned - After Inter-Partes Decision | | 85351731 | |

**Plaintiff(s)**

| | Name: | |
|---|---|---|

Chicago Mercantile Exchange Inc.

**Correspondent Address:**

TATYANA V GILLES
NORVELL IP LLC (13442-1467)
P O BOX 2461
Chicago IL , 60690
UNITED STATES

**Correspondent e-mail:**

officeactions@norvellip.com tkorallus@norvellip.com tgilles@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Renewed | 73134559 | 1095661 |
| CME | Section 8 and 15 - Accepted and Acknowledged | 75495521 | 2564640 |
| CME GROUP | Section 8 and 15 - Accepted and Acknowledged | 77002870 | 3387064 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Section 8 and 15 - Accepted and Acknowledged | 77224743 | 3459502 |
| CME CHICAGO MERCANTILE EXCHANGE | Section 8 and 15 - Accepted and Acknowledged | 78486095 | 3072976 |
| CME HURRICANE INDEX | Registered | 77724559 | 3766454 |
| CME DATAMINE | Renewed | 78290791 | 2991970 |
| CME E-MINI | Section 8 and 15 - Accepted and Acknowledged | 77209521 | 3352992 |
| CME FEEDER CATTLE INDEX | Renewed | 78267519 | 2968856 |
| CME LEAN | Renewed | 78219009 | 2950297 |
| CME LEAN HOG INDEX | Section 8 and 15 - Accepted and Acknowledged | 78188451 | 2831971 |
| | | 78217929 | 2972635 |

# United States of America

## United States Patent and Trademark Office

# CME CLEARPORT

Reg. No. 4,535,988
Registered May 27, 2014
Int. Cls.: 9, 36 and 42

TRADEMARK

SERVICE MARK

PRINCIPAL REGISTER

CHICAGO MERCANTILE EXCHANGE INC. (DELAWARE CORPORATION)
20 SOUTH WACKER DRIVE
CHICAGO, IL 60606

FOR: COMPUTER SOFTWARE FOR USE IN TRADING, CLEARING, CONFIRMATION, AND OTHER RELATED SERVICES FOR EXCHANGE MARKET TRANSACTIONS IN THE FIELD OF COMMODITY FUTURES, OPTIONS, AND OTHER DERIVATIVES CONTRACTS, IN CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FIRST USE 10-0-2009; IN COMMERCE 10-0-2009.

FOR: PROVIDING ELECTRONIC ONLINE EXCHANGE MARKETS FOR TRADING, CLEARING, CONFIRMING TRANSACTIONS, AND OTHER RELATED SERVICES IN THE FIELD OF COMMODITY FUTURES, OPTIONS, AND OTHER DERIVATIVES CONTRACTS, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 10-0-2009; IN COMMERCE 10-0-2009.

FOR: PROVIDING TEMPORARY ON-LINE USE OF NON-DOWNLOADABLE SOFTWARE FOR TRADING, CLEARING, CONFIRMATION, AND OTHER RELATED SERVICES FOR EXCHANGE MARKET TRANSACTIONS IN THE FIELD OF COMMODITY FUTURES, OPTIONS, AND OTHER DERIVATIVES CONTRACTS, IN CLASS 42 (U.S. CLS. 100 AND 101).

FIRST USE 10-0-2009; IN COMMERCE 10-0-2009.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-TICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 1,085,681, 2,431,871, AND 3,984,640

SER. NO. 85-908,501, FILED 4-18-2013.

ELLEN BURNS, EXAMINING ATTORNEY



Michelle K. Lee
Deputy Director of the United States
Patent and Trademark Office

Generated on:

This page was generated by TSDR on 2016-01-13 12:15:13 EST

Mark: CME CLEARPORT

CME CLEARPORT

US Serial Number: 85908503

Application Filing Date: Apr. 18, 2013

US Registration Number: 4535988

Registration Date: May 27, 2014

Register: Principal

Mark Type: Trademark, Service Mark

Status: Registered. The registration date is used to determine when post-registration maintenance documents are due.

Status Date: May 27, 2014

Publication Date: Mar. 11, 2014

## Mark Information

Mark Literal Elements: CME CLEARPORT

Standard Character Claim: Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

Mark Drawing Type: 4 - STANDARD CHARACTER MARK

## Related Properties Information

Claimed Ownership of US Registrations: 1085681, 2831871, 3364640

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

* Brackets [..] indicate deleted goods/services;
* Double parentheses ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
* Asterisks *..* identify additional (new) wording in the goods/services.

For: Computer software for use in trading, clearing, confirmation, and other related services for exchange market transactions in the field of commodity futures, options, and other derivatives contracts

International Class(es): 009 - Primary Class    U.S Class(es): 021, 023, 026, 036, 038

Class Status: ACTIVE

Basis: 1(a)

First Use: Oct. 2009    Use in Commerce: Oct. 2009

For: Providing electronic online exchange markets for trading, clearing, confirming transactions, and other related services in the field of commodity futures, options, and other derivatives contracts

International Class(es): 036 - Primary Class    U.S Class(es):



100, 101, 102

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Oct. 2009

**For:** Providing temporary on-line use of non-downloadable software for trading, clearing, confirmation, and other related services for exchange market transactions in the field of commodity futures, options, and other derivatives contracts

**International Class(es):** 042 - Primary Class

**U.S Class(es):** 100, 101

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Oct. 2009

## Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** Yes | **Currently Use:** Yes | **Amended Use:** No |
| **Filed ITU:** No | **Currently ITU:** No | **Amended ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No | **Amended 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No | **Amended 44E:** No |
| **Filed 66A:** No | **Currently 66A:** No | |
| **Filed No Basis:** No | **Currently No Basis:** No | |

## Current Owner(s) Information

**Owner Name:** Chicago Mercantile Exchange Inc.

**Owner Address:** 20 South Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

**Legal Entity Type:** CORPORATION **State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

**Attorney Name:** Tatyana V. Giles **Docket Number:** 13436-1399

**Attorney Primary Email Address:** officeactions@novelip.com **Attorney Email Authorized:** Yes

**Attorney of Record**

**Correspondent Name/Address:** Joseph T. Kucala, Jr.
Norvell IP llc
PO Box 2461
Chicago, ILLINOIS 60690
UNITED STATES

**Correspondent**

**Phone:** 312-268-5003 **Fax:** 888-315-0732

**Correspondent e-mail:** officeactions@novelip.com officeactions@novelip.com **Correspondent e-mail Authorized:** Yes

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| May 27, 2014 | REGISTERED-PRINCIPAL REGISTER | |
| Mar. 11, 2014 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Mar. 11, 2014 | PUBLISHED FOR OPPOSITION | |
| Feb. 19, 2014 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Feb. 06, 2014 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Feb. 06, 2014 | ASSIGNED TO LIE | |
| Jan. 16, 2014 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Dec. 31, 2013 | TEAS/EMAIL CORRESPONDENCE ENTERED | 62282 |
| Dec. 29, 2013 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 62282 |
| Dec. 26, 2013 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 88889 |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | 88889 |
| Jun. 30, 2013 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Jun. 30, 2013 | NON-FINAL ACTION E-MAILED | 6325 |
| Jun. 28, 2013 | NON-FINAL ACTION WRITTEN | 6325 |
| Apr. 25, 2013 | ASSIGNED TO EXAMINER | 80909 |
| Apr. 22, 2013 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 80908 |
| Apr. 22, 2013 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

| Current Location: PUBLICATION AND ISSUE SECTION | Date In Location: |
|---|---|
| File Location | |
| May 27, 2014 | |

Summary
Number of Proceedings:
1

## Proceedings

| Type of Proceeding: Opposition | | |
|---|---|---|
| Proceeding Number: 91200909 | Filing Date: | |
| Status: Terminated | Status Date: | |
| Interlocutory Attorney: BENJAMIN U OKENE | | |

| | Defendant | |
|---|---|---|
| Name: | | |

Chronisterre, Inc.

Correspondent Address:
KATHERINE A MASHERY
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY 14604-2711
UNITED STATES

Correspondent e-mail:
kmasherry@hselaw.com bpena@hselaw.com ordoc@hselaw.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 85501721 | |

| | Plaintiff(s) | |
|---|---|---|
| Name: | | |

Chicago Mercantile Exchange Inc.

Correspondent Address:

# United States of America

## United States Patent and Trademark Office

# CME GLink

Reg. No. 4,343,012

Registered May 28, 2013

Int. Cl.: 38

SERVICE MARK

PRINCIPAL REGISTER

CHICAGO MERCANTILE EXCHANGE INC. (DELAWARE CORPORATION)
20 SOUTH WACKER DRIVE
CHICAGO, IL 60606

FOR: PROVIDING ACCESS TO NETWORK-BASED FINANCIAL TRADING PLATFORMS, IN CLASS 38 (U.S. CLS. 100, 101 AND 104).

FIRST USE 5-1-2011; IN COMMERCE 9-1-2011.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 2,973,035, 3,193,924, AND OTHERS.

SN 85-242,107; FILED 2-15-2011.

DAVID TOOLEY, EXAMINING ATTORNEY





Generated on:

This page was generated by TSDR on 2014-01-13 12:17:34 EST

**Mark:** CME GLINK

# CME GLink

| | |
|---|---|
| **US Serial Number:** 85243207 | **Application Filing Date:** Feb. 15, 2011 |
| **US Registration Number:** 4343012 | **Registration Date:** May 28, 2013 |
| **Register:** Principal | |
| **Mark Type:** Service Mark | |
| **Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due. | |
| **Status Date:** May 28, 2013 | |
| **Publication Date:** Jan. 24, 2012 | **Notice of Allowance Date:** Mar. 20, 2012 |

## Mark Information

**Mark Literal Elements:** CME GLINK

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Related Properties Information

**Claimed Ownership of US Registrations:** 2973535, 3584640, 3193924 and others

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Providing access to network-based financial trading platforms

**International Class(es):** 036 - Primary Class **U.S Class(es):** 100, 101, 104

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Sep. 01, 2011 **Use in Commerce:** Sep. 01, 2011

## Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** No | **Currently Use:** Yes | **Amended Use:** No |
| **Filed ITU:** Yes | **Currently ITU:** No | **Amended ITU:** No |



Filed 44D: No
Filed 44E: No
Filed 66A: No
Filed No Basis: No

Currently 44D: No
Currently 44E: No
Currently 66A: No
Currently No Basis: No

Amended 44D: No
Amended 44E: No

## Current Owner(s) Information

Owner Name: Chicago Mercantile Exchange Inc.

Owner Address:
25 South Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

Legal Entity Type: CORPORATION

State or Country Where Organized: DELAWARE

## Attorney/Correspondence Information

Attorney Name: Jay M. Burgett

Attorney Primary Email Address: officeactions@cmegroup.com

Docket Number:

Attorney Email Authorized:

Correspondent Name/Address:

Correspondent

13271-691

No

Joseph T. Kucala, Jr.
Novak IP Sc
PO Box 2461
Chicago, ILLINOIS 60690
UNITED STATES

Phone: 888-315-0732

Fax:

Correspondent e-mail: officeactions@cmegroup.com officeactions@cmeii.com

Correspondent e-mail Authorized: Yes

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| May 28, 2013 | REGISTERED-PRINCIPAL REGISTER | |
| Apr. 26, 2013 | NOTICE OF ACCEPTANCE | |
| Apr. 25, 2013 | LAW OFFICE REGISTRATION OF STATEMENT OF USE E-MAILED | |
| Apr. 23, 2013 | ASSIGNED TO LIE | |
| Apr. 16, 2013 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | 70629 |
| Apr. 12, 2013 | STATEMENT OF USE PROCESSING COMPLETE | 70629 |
| Mar. 20, 2013 | USE AMENDMENT FILED | |
| Apr. 12, 2013 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 70565 |
| Mar. 20, 2013 | TEAS STATEMENT OF USE RECEIVED | 70565 |
| Sep. 22, 2012 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 70565 |
| Sep. 20, 2012 | EXTENSION 1 GRANTED | |
| Sep. 20, 2012 | EXTENSION 1 FILED | |
| Mar. 20, 2012 | TEAS EXTENSION RECEIVED | |
| Jan. 24, 2012 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 99765 |
| Jan. 24, 2012 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | 99765 |
| Jan. 04, 2012 | PUBLISHED FOR OPPOSITION | |
| Dec. 21, 2011 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| | LAW OFFICE PUBLICATION REVIEW COMPLETED | 76965 |

| Date | Event | |
|---|---|---|
| Dec. 14, 2011 | ASSIGNED TO LIE | |
| Nov. 25, 2011 | APPROVED FOR PUB - PRINCIPAL REGISTER | 76685 |
| Nov. 25, 2011 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Nov. 25, 2011 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Nov. 25, 2011 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 68889 |
| May 24, 2011 | NOTIFICATION OF NONFINAL ACTION RECEIVED | 68889 |
| May 24, 2011 | NOTIFICATION OF NONFINAL ACTION EMAILED | |
| May 24, 2011 | NONFINAL ACTION E-MAILED | 6325 |
| May 24, 2011 | NONFINAL ACTION WRITTEN | 6325 |
| May 17, 2011 | ASSIGNED TO EXAMINER | 83192 |
| Feb. 19, 2011 | NOTICE OF PSEUDO MARK MAILED | 83192 |
| Feb. 18, 2011 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Feb. 18, 2011 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

| Current Location: PUBLICATION AND ISSUE SECTION | File Location | Date in Location: |
|---|---|---|
| Apr. 25, 2013 | | |

## Proceedings

**Summary**

Number of Proceedings: 2

### Type of Proceeding: Opposition

| Proceeding Number: 91220202 | Filing Date: | Mar 04, 2015 |
|---|---|---|
| Status: Terminated | Status Date: | Jun 23, 2015 |

Interlocutory Attorney: BENJAMIN U OKEKE

**Defendant**

Name: Chronidesse, Inc.

Correspondent Address:
KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY 14604-2711
UNITED STATES

Correspondent e-mail: kmarkert@hselaw.com bpaon@hselaw.com coffee@hselaw.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86521751 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange Inc.

Correspondent Address:
TATYANA V GILLES
HOWELL & IP LLC (13442-1497)
P O BOX 2441
Chicago IL 60690
UNITED STATES

Correspondent e-mail: officeactions@novellip.com jkurath@novellip.com tgilles@novellip.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Renewed | 72134559 | 1085881 |
| CME | Section 8 and 15 - Accepted and Acknowledged | 78496071 | 3264440 |

# United States of America

## United States Patent and Trademark Office

# CME DIRECT MESSENGER

Reg. No. 4,433,547
Registered Nov. 12, 2013
Int. Cls.: 9 and 42

TRADEMARK

SERVICE MARK

PRINCIPAL REGISTER

CHICAGO MERCANTILE EXCHANGE INC. (DELAWARE CORPORATION)
20 S. WACKER DRIVE
CHICAGO, IL 60606

FOR: COMPUTER SOFTWARE FOR USE IN FINANCIAL TRADING, FINANCIAL EX-CHANGE, AND FINANCIAL CLEARING SERVICES, IN CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FIRST USE 7-31-2012; IN COMMERCE 7-31-2012.

FOR: PROVIDING PLATFORM AS A SERVICE (PAAS) FEATURING COMPUTER SOFTWARE PLATFORM FOR FINANCIAL TRADING, FINANCIAL EXCHANGE AND FINANCIAL CLEARING SERVICES, IN CLASS 42 (U.S. CLS. 100 AND 101).

FIRST USE 7-31-2012; IN COMMERCE 7-31-2012.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-TICULAR FONT, STYLE, SIZE, OR COLOR.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MESSENGER", APART FROM THE MARK AS SHOWN.

SN 85-681,364 FILED 7-19-2012.

ANNE FARRELL, EXAMINING ATTORNEY




Generated on:
This page was generated by TSDR on 2016-01-13 12:18:55 EST

Mark: CME DIRECT MESSENGER

CME DIRECT MESSENGER

US Serial Number: 85681369
Jul. 19, 2012    Application Filing Date:

US Registration Number: 4435547
Nov. 12, 2013    Register:    Registration Date:
Principal

Mark Type:
Trademark, Service Mark

Status:
Registered. The registration date is used to determine when post-registration maintenance documents are due.

Nov. 12, 2013    Status Date:

Feb. 19, 2013    Notice of Allowance Date:

Publication Date: Dec. 25, 2012

## Mark Information

Mark Literal Elements: CME DIRECT MESSENGER

Standard Character Claim: Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

Mark Drawing Type: 4 - STANDARD CHARACTER MARK

Disclaimer: "MESSENGER"

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:
* Brackets [..] indicate deleted goods/services.
* Double parentheses ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
* Asterisks *..* identify additional (new) wording in the goods/services.

For:
Computer software for use in financial trading, financial exchange, and financial clearing services

International Class(es): 009 - Primary Class    U.S Class(es): 021, 023, 026, 036, 038

Class Status: ACTIVE

Basis: 1(a)

First Use: Jul. 31, 2012    Use in Commerce:

For:
Providing platform as a service (PAAS) featuring computer software platform for financial trading, financial exchange and financial clearing services

International Class(es): 042 - Primary Class    U.S Class(es): 100, 101

Class Status: ACTIVE

1(a)

**Basis:**

First Use: Jul. 31, 2012

Use in Commerce:

Jul. 31, 2012

## Basis Information (Case Level)

| | | |
|---|---|---|
| Filed Use: No | Currently Use: Yes | Amended Use: No |
| Filed ITU: Yes | Currently ITU: No | Amended ITU: No |
| Filed 44D: No | Currently 44D: No | Amended 44D: No |
| Filed 44E: No | Currently 44E: No | Amended 44E: No |
| Filed 66A: No | Currently 66A: No | Amended 66E: No |
| Filed No Basis: No | Currently No Basis: No | |

## Current Owner(s) Information

**Owner Name:** Chicago Mercantile Exchange Inc.

**Owner Address:**
20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Joseph T. Kucala, Jr.                    **Docket Number:**

13271-1362

**Attorney Primary Email Address:** officeactions@norvellip.com              **Attorney Email Authorized:**

**Correspondent**

**Correspondent Name/Address:**
Joseph T. Kucala, Jr.
Norvell IP llc
PO Box 2461
Chicago, ILLINOIS 60690
UNITED STATES

**Phone:** 312-268-5063              **Fax:**

**Correspondent e-mail:** officeactions@norvellip.com officeactions@norvell
ip.com              **Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 12, 2013 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 08, 2013 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Oct. 07, 2013 | LAW OFFICE REGISTRATION REVIEW COMPLETED | |
| Oct. 06, 2013 | ASSIGNED TO LIE | |
| Sep. 24, 2013 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | 77976 |
| Sep. 03, 2013 | STATEMENT OF USE PROCESSING COMPLETE | 77976 |
| Aug. 06, 2013 | USE AMENDMENT FILED | |
| Aug. 30, 2013 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 65362 |
| Aug. 06, 2013 | TEAS STATEMENT OF USE RECEIVED | 65362 |

Feb. 19, 2013   NOA E-MAILED - SOU REQUIRED FROM APPLICANT
Dec. 25, 2012   OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED
Dec. 25, 2012   PUBLISHED FOR OPPOSITION
Dec. 05, 2012   NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED
Nov. 15, 2012   APPROVED FOR PUB - PRINCIPAL REGISTER
Nov. 07, 2012   ASSIGNED TO EXAMINER
Jul. 27, 2012   NOTICE OF PSEUDO MARK MAILED
Jul. 26, 2012   NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM
Jul. 25, 2012   NEW APPLICATION ENTERED IN TRAM

78366

## TM Staff and Location Information

**TM Staff Information - None**

|  | **File Location** | **Date in Location:** |
| --- | --- | --- |
| **Current Location:** PUBLICATION AND ISSUE SECTION | | |
| | Oct. 07, 2013 | |

## Proceedings

**Summary**

**Number of Proceedings:**

1

**Type of Proceeding:** Opposition

| **Proceeding Number:** 91220509 | **Filing Date:** |
| --- | --- |
| Mar 04, 2015 | **Status:** Terminated | **Status Date:** |
| Jun 23, 2015 | |

**Interlocutory Attorney:** BENJAMIN U OKEBE

| | **Defendant** |
| --- | --- |
| **Name:** | |

Chroniderme, Inc.

**Correspondent Address:**
KATHERINE A MARQERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY 14604-2711
UNITED STATES

**Correspondent e-mail:**
kmarkert@hselaw.com  bpearl@hselaw.com  coffee@hselaw.com

**Associated marks**

| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| --- | --- | --- | --- |
| CME | Abandoned – After Inter-Partes Decision | 86501751 | |

| | **Plaintiff(s)** |
| --- | --- |
| **Name:** | |

Chicago Mercantile Exchange Inc.

**Correspondent Address:**
TATYANA V GILLES
NORVELL IP LLC (13442-1487)
P O BOX 2461
Chicago IL  60690
UNITED STATES

**Correspondent e-mail:**
officeactions@norvellip.com  jtgilles@norvellip.com  tgilles@norvellip.com

**Associated marks**

| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| --- | --- | --- | --- |
| CME | Renewed | 73134559 | 1085661 |
| CME | Section 8 and 15 - Accepted and Acknowledged | 78496071 | 3084640 |
| CME GROUP | Section 8 and 15 - Accepted and Acknowledged | 77502670 | 3367384 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Section 8 and 15 - Accepted and Acknowledged | 77256429 | 3409502 |

# United States of America

## United States Patent and Trademark Office

# CME STP

Reg. No. 4,851,862
Registered Nov. 10, 2015
Int. Cls.: 36 and 42

**SERVICE MARK**

**PRINCIPAL REGISTER**

CHICAGO MERCANTILE EXCHANGE INC. (DELAWARE CORPORATION)
20 S. WACKER DRIVE
CHICAGO, IL 60606

FOR: ELECTRONIC FINANCIAL TRADING SERVICES; FINANCIAL CLEARING SERVICES; FINANCIAL SERVICES, NAMELY, PROCESSING OF INFORMATION RELATING TO FINANCIAL TRADING TRANSACTIONS FOR RISK MANAGEMENT, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 4-11-2014; IN COMMERCE 4-11-2014.

FOR: PROVIDING TEMPORARY USE OF ONLINE NON-DOWNLOADABLE COMPUTER SOFTWARE FOR USE IN FINANCIAL TRADING, FINANCIAL EXCHANGE, FINANCIAL INFORMATION, FINANCIAL CLEARING SERVICES, AND FINANCIAL RISK MANAGEMENT, NAMELY, COMPUTER SOFTWARE FOR AUTHENTICATING, FACILITATING, MATCHING, PROCESSING, CLEARING, TRANSMITTING AND SUBMITTING TRADING DATA, FOR EXCHANGING TRADING TRANSACTION DETAILS, AND FOR CONFIRMING TRADING TRANSACTIONS; PLATFORM AS A SERVICE (PAAS) FEATURING COMPUTER SOFTWARE PLATFORM FOR PROCESSING, CLEARING, TRANSMITTING AND SUBMITTING TRADING DATA, FOR EXCHANGING TRADING TRANSACTION DETAILS, AND FOR CONFIRMING TRADING TRANSACTIONS, IN CLASS 42 (U.S. CLS. 100 AND 101).

FIRST USE 4-11-2014; IN COMMERCE 4-11-2014.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 3,084,640, 4,358,467, AND 4,472,606.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "STP", APART FROM THE MARK AS SHOWN.

SN 86-179,357, FILED 1-30-2014.

KATHERINE CHANG, EXAMINING ATTORNEY



Director of the United States
Patent and Trademark Office

Generated on:
This page was generated by TSDR on 2016-01-13 12:27:20 EST

Mark: CME STP

# CME STP

US Serial Number: 86179537          Application Filing Date: Jan. 30, 2014

US Registration Number: 4851862     Registration Date: Nov. 10, 2015

Register: Principal

Mark Type: Service Mark

Status: Registered. The registration date is used to determine when post-registration maintenance documents are due.

Status Date: Nov. 10, 2015

Publication Date: Jan. 13, 2015          Notice of Allowance Date: Mar. 10, 2015

## Mark Information

Mark Literal Elements: CME STP

Standard Character Claim: Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

Mark Drawing Type: 4 - STANDARD CHARACTER MARK

Disclaimer: "STP"

## Related Properties Information

Claimed Ownership of US Registrations: 3086640, 4356467, 4472606

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

For: Electronic financial trading services; financial clearing services; financial services, namely, processing of information relating to financial trading transactions for risk management

International Class(es): 036 - Primary Class          US Class(es): 100, 101, 102

Class Status: ACTIVE

Basis: 1(a)

First Use: Apr. 11, 2014          Use in Commerce: Apr. 11, 2014

For:

Providing temporary use of online non-downloadable computer software for use in financial trading, financial exchange, financial
information, financial clearing services, and financial risk management, namely, computer software for authenticating, facilitating,
matching, processing, clearing, transmitting and submitting trade data, for exchanging trading transaction details, and for confirming
trading transactions; platform as a service (PAAS) featuring computer software platform for processing, clearing, transmitting and
submitting trade data, for exchanging trading transaction details, and for confirming trading transactions

**International Class(es):** 042 - Primary Class

| 100, 101 | **Class Status:** | | **U.S Class(es):** |
| --- | --- | --- | --- |
| ACTIVE | | | |
| 1(a) | **Basis:** | | |

Apr. 11, 2014      **First Use:** Apr. 11, 2014      Use in Commerce:

## Basis Information (Case Level)

| Filed Use: | No | | Amended Use: | No |
| --- | --- | --- | --- | --- |
| Filed ITU: | Yes | | Amended ITU: | No |
| Filed 44D: | No | | Amended 44D: | No |
| Filed 44E: | No | | Amended 44E: | No |
| Filed 66A: | No | | | |
| Filed No Basis: | No | | | |

**Current Owner(s) Information**

**Owner Name:** Chicago Mercantile Exchange Inc.

**Owner Address:**
20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

| **Legal Entity Type:** CORPORATION | **State or Country Where** |
| --- | --- |
| DELAWARE | **Organized:** |

## Attorney/Correspondence Information

| **Attorney Name:** Joseph T. Kucala Jr | **Attorney of Record** | **Docket Number:** |
| --- | --- | --- |
| 1343N-CME ST | | |
| **Attorney Primary Email** | officeactions@novellip.com | **Attorney Email** |
| **Address:** | | **Authorized:** |
| Yes | | |

**Correspondent**

**Correspondent
Name/Address:**
JOSEPH T. KUCALA JR
NORVELL IP LLC
PO BOX 2461
CHICAGO, ILLINOIS 60690-2461
UNITED STATES

| **Phone:** 888-315-0732 | **Fax:** |
| --- | --- |
| **Correspondent e-mail:** officeactions@novellip.com | **Correspondent e-mail** |
| | **Authorized:** |
| Yes | |

**Domestic Representative - Not Found**

## Prosecution History

| **Date** | **Description** | **Proceeding** |
| --- | --- | --- |
| | | **Number** |
| Nov. 10, 2015 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 06, 2015 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |

| Date | Event | Number |
|---|---|---|
| Oct. 07, 2015 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | 69302 |
| Sep. 18, 2015 | STATEMENT OF USE PROCESSING COMPLETE | 69302 |
| Sep. 18, 2015 | USE AMENDMENT FILED | 69302 |
| Sep. 18, 2015 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | |
| Sep. 10, 2015 | TEAS STATEMENT OF USE RECEIVED | |
| Mar. 10, 2015 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Jan. 13, 2015 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jan. 13, 2015 | PUBLISHED FOR OPPOSITION | |
| Dec. 24, 2014 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Dec. 24, 2014 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 70468 |
| Dec. 08, 2014 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Dec. 08, 2014 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Dec. 08, 2014 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Dec. 08, 2014 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Dec. 08, 2014 | EXAMINERS AMENDMENT -WRITTEN | 82414 |
| Dec. 05, 2014 | NOTIFICATION OF PRIORITY ACTION E-MAILED | 6326 |
| Dec. 05, 2014 | PRIORITY ACTION E-MAILED | 6326 |
| Dec. 05, 2014 | PRIORITY ACTION WRITTEN | 82414 |
| Dec. 04, 2014 | PREVIOUS ALLOWANCE COUNT WITHDRAWN | |
| Nov. 25, 2014 | WITHDRAWN FROM PUB - OG REVIEW QUERY | 99910 |
| Nov. 10, 2014 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 70468 |
| Nov. 10, 2014 | ASSIGNED TO LIE | 70468 |
| Oct. 24, 2014 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 23, 2014 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88888 |
| Oct. 22, 2014 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88888 |
| Oct. 22, 2014 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 06, 2014 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| May 06, 2014 | NON-FINAL ACTION E-MAILED | 6325 |
| May 06, 2014 | NON-FINAL ACTION WRITTEN | 6325 |
| Feb. 11, 2014 | ASSIGNED TO EXAMINER | 82414 |
| Feb. 10, 2014 | NOTICE OF PSEUDO MARK E-MAILED | 82414 |
| Feb. 10, 2014 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Feb. 09, 2014 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

TM Staff Information - None

File Location

Current Location: PUBLICATION AND ISSUE SECTION    Date In Location:
Oct. 07, 2015

## Proceedings

Summary

Number of Proceedings: 1

Type of Proceeding: Opposition

Proceeding Number: 91220909    Filing Date: Mar 04, 2015
Status: Terminated    Status Date: Jun 23, 2015
Interlocutory Attorney: BENJAMIN U OKIEKE

Defendant

Name: Chronoserve, Inc.

Correspondent Address:
KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY, 14604-2711
UNITED STATES

# United States of America

## United States Patent and Trademark Office

## CME DIRECT MOBILE

Reg. No. 5,218,706
Registered Jun. 06, 2017
Int. Cl.: 9
Trademark
Principal Register

Chicago Mercantile Exchange Inc. (DELAWARE CORPORATION)
20 S. Wacker Drive
Chicago, IL 60606

CLASS 9: Computer application software for mobile and cellular phones, smart phones, portable media players, handheld computers, laptop computers, computer tablets, mobile data receivers, and other cellular devices, namely, software for use in financial trading, financial exchange, and financial clearing services

FIRST USE 8-1-2015; IN COMMERCE 8-1-2015

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

No claim is made to the exclusive right to use the following apart from the mark as shown:
"MOBILE"

SER. NO. 85-681,420, FILED 07-19-2012
ANNE M FARRELL, EXAMINING ATTORNEY



Michelle K. Lee

Director of the United States
Patent and Trademark Office

## REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION

### WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.

**Requirements in the First Ten Years\***
**What and When to File:**

- *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. See 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

- *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between the 9th and 10th years after the registration date.* See 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods\***
**What and When to File:**

- You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings\***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the United States Patent and Trademark Office (USPTO). The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. See 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. See 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE:** Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at h ttp://www.uspto.gov.

**NOTE:** A courtesy e-mail reminder of USPTO maintenance filing deadlines will be sent to trademark owners/holders who authorize e-mail communication and maintain a current e-mail address with the USPTO. To ensure that e-mail is authorized and your address is current, please use the Trademark Electronic Application System (TEAS) Correspondence Address and Change of Owner Address Forms available at http://www.uspto.gov.

Page: 2 of 2 / RN # 5218706

Generated on: This page was generated by TSDR on 2019-02-17 16:09:57 EST

Mark: CME DIRECT MOBILE

CME DIRECT MOBILE

US Serial Number: 85681420

US Registration Number: 5218706

Register: Principal

Mark Type: Trademark

Status: Registered. The registration date is used to determine when post-registration maintenance documents are due.

Status Date: Jun. 06, 2017

Publication Date: Jul. 09, 2013

Application Filing Date: Jul. 19, 2012

Registration Date: Jun. 06, 2017

Notice of Allowance Date: Sep. 03, 2013

## Mark Information

Mark Literal Elements: CME DIRECT MOBILE

Standard Character Claim: Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

Mark Drawing Type: 4 - STANDARD CHARACTER MARK

Disclaimer: "MOBILE"

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

* Brackets [..] indicate deleted goods/services;
* Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
* Asterisks *..* identify additional (new) wording in the goods/services.

For: Computer application software for mobile and cellular phones, smart phones, portable media players, handheld computers, laptop computers, computer tablets, mobile data receivers, and other cellular devices, namely, software for use in financial trading, financial exchange, and financial clearing services

International Class(es): 009 - Primary Class

U.S Class(es): 021, 023, 026, 036, 038

Class Status: ACTIVE

Basis: 1(a)

First Use: Aug. 01, 2015

Use in Commerce: Aug. 01, 2015

## Basis Information (Case Level)

| | | |
|---|---|---|
| Filed Use: No | Currently Use: Yes | Amended Use: No |
| Filed ITU: Yes | Currently ITU: No | Amended ITU: No |
| Filed 44D: No | Currently 44D: No | Amended 44D: No |
| Filed 44E: No | Currently 44E: No | Amended 44E: No |
| Filed 66A: No | Currently 66A: No | |
| Filed No Basis: No | Currently No Basis: No | |

## Current Owner(s) Information

Owner Name: Chicago Mercantile Exchange Inc.

Owner Address: 20 S. Wacker Drive
Chicago, ILLINOIS 60606

UNITED STATES

Legal Entity Type: CORPORATION

State or Country Where Organized: DELAWARE

## Attorney/Correspondence Information

**Attorney of Record**

Attorney Name: Joseph T. Kucala, Jr.

Attorney Primary Email Address: officeactions@novelllp.com

Docket Number: 13439-1381

Attorney Email Authorized: Yes

**Correspondent**

Correspondent Name/Address: Joseph T. Kucala, Jr.
Novel IP llc
PO Box 2461
Chicago, ILLINOIS 60690
UNITED STATES

Phone: 888-316-0732

Fax: 312-268-5063

Correspondent e-mail: officeactions@novelllp.com jtilanis@novelllp.com

Correspondent e-mail Authorized: Yes

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 06, 2017 | REGISTERED-PRINCIPAL REGISTER | |
| May 06, 2017 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| May 04, 2017 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Apr. 13, 2017 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Apr. 13, 2017 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 70468 |
| Apr. 03, 2017 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 70468 |
| Oct. 03, 2016 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Oct. 03, 2016 | NON-FINAL ACTION E-MAILED | |
| Oct. 03, 2016 | SU - NON-FINAL ACTION - WRITTEN | |
| Sep. 02, 2016 | STATEMENT OF USE PROCESSING COMPLETE | 78366 |
| Sep. 01, 2016 | USE AMENDMENT FILED | 66154 |
| Sep. 01, 2016 | TEAS STATEMENT OF USE RECEIVED | 66154 |
| Sep. 01, 2016 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 08, 2016 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Mar. 04, 2016 | EXTENSION 5 GRANTED | |
| Mar. 03, 2016 | EXTENSION 5 FILED | 66154 |
| Mar. 03, 2016 | TEAS EXTENSION RECEIVED | 66154 |
| Aug. 22, 2015 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Aug. 21, 2015 | EXTENSION 4 GRANTED | 66154 |
| Aug. 18, 2015 | EXTENSION 4 FILED | 66154 |
| Aug. 18, 2015 | TEAS EXTENSION RECEIVED | |
| Feb. 27, 2015 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Feb. 26, 2015 | EXTENSION 3 GRANTED | |
| Feb. 16, 2015 | EXTENSION 3 FILED | 66154 |
| Feb. 16, 2015 | TEAS EXTENSION RECEIVED | 66154 |
| Sep. 09, 2014 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Sep. 08, 2014 | EXTENSION 2 GRANTED | 66154 |
| Aug. 25, 2014 | EXTENSION 2 FILED | 66154 |
| Sep. 08, 2014 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 66154 |
| Aug. 25, 2014 | TEAS EXTENSION RECEIVED | |
| Feb. 22, 2014 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Feb. 20, 2014 | EXTENSION 1 GRANTED | 98765 |
| Feb. 20, 2014 | EXTENSION 1 FILED | 98765 |

| Date | Event | Number |
|---|---|---|
| Feb. 20, 2014 | TEAS EXTENSION RECEIVED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Sep. 03, 2013 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Jul. 09, 2013 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jul. 09, 2013 | PUBLISHED FOR OPPOSITION | |
| Jun. 19, 2013 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | 70468 |
| Jun. 04, 2013 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 70468 |
| Jun. 04, 2013 | ASSIGNED TO LIE | |
| May 17, 2013 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Apr. 24, 2013 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Apr. 24, 2013 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Apr. 24, 2013 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Nov. 15, 2012 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Nov. 15, 2012 | NON-FINAL ACTION E-MAILED | 6325 |
| Nov. 15, 2012 | NON-FINAL ACTION WRITTEN | |
| Nov. 07, 2012 | ASSIGNED TO EXAMINER | 78366 |
| Jul. 27, 2012 | NOTICE OF PSEUDO MARK MAILED | 78366 |
| Jul. 26, 2012 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jul. 23, 2012 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

Current Location: PUBLICATION AND ISSUE SECTION    Date in Location: May 04, 2017

## Proceedings

**Summary**

Number of Proceedings: 4

### Type of Proceeding: Opposition

| | | |
|---|---|---|
| Proceeding Number: 91238892 | Filing Date: Jan 10, 2018 | |
| Status: Terminated | Status Date: Sep 06, 2018 | |
| Interlocutory Attorney: MIKE WEBSTER | | |

**Defendant**

Name: Church Mutual Insurance Company

Correspondent Address: CHRISTOPHER P FOLEY FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP 901 NEW YORK AVENUE NW WASHINGTON DC , 20001 UNITED STATES

Correspondent e-mail: docketing@finnegan.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME/XCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange Inc.

Correspondent Address: CHRISTINE A FILARSKI NORVELL IP LLC PO BOX 2461 CHICAGO IL , 60690 UNITED STATES

Correspondent e-mail: cfdisputes@norvellip.com , cfilarski@norvellip.com , ausaka@norvellip.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3064640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367694 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78080251 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008621 | 3352980 |
| CME E-MINI | REGISTERED AND RENEWED | 78721519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78715009 | 2962267 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217879 | 2972036 |
| CME DATAPORT | Section 8 and 15 - Accepted and Acknowledged | 85254298 | 4120632 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834273 | 3193924 |
| CME CORE | Registered | 85872116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4368467 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME GROUP | Registered | 85683008 | 4535988 |
| CME CLEARPORT | Registered | 85282807 | 4342812 |
| CME GLINK | Registered | 86172652 | 4435647 |
| CME DIRECT MOBILE | Registered | 85681420 | 5218726 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4951862 |
| CME STP | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5022252 |
| CME FX8INDEX | Registered | 86963593 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134961 | 1085682 |
| CME GROUP APPROVED | Fifth Extension - Granted | 85520009 | |
| CME FX SPOT | Third Extension - Granted | 87155944 | |
| CME CLEARCHAIN | Third Extension - Granted | 87141826 | |
| CME FX LINK | Notice of Allowance - Issued | 87899567 | |

Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 28, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 28, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: 91226037 | Filing Date: Jan 27, 2016 | | |
| Status: Terminated | Status Date: Dec 04, 2017 | | |
| Interlocutory Attorney: YONG OH (RICHARD) KIM | | | |

Defendant

**Name:** CMC Markets UK PLC
**Correspondent:** JEFFREY H GREGER
**Address:** HAUPTMAN HAM LLP
2318 MILL ROAD, SUITE 1400
ALEXANDRIA VA , 22314
UNITED STATES
**Correspondent e-mail:** jhgreger@ipfirm.com , jhgreger@ipfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412061 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange, Inc.
**Correspondent:** J RYAN HINSHAW
**Address:** NORVELL IP LLC
PO BOX 2461
CHICAGO IL, 60690
UNITED STATES
**Correspondent e-mail:** officeactions@norvelip.com , rnorvell@norvelip.com , jkoziol@norvelip.com , chinshaw@norvelip.com , charanj@norvelip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134509 | 1085491 |
| CME | REGISTERED AND RENEWED | 78456071 | 3064440 |
| CME GROUP | REGISTERED AND RENEWED | 77502820 | 3361684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3499552 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496085 | 3023928 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77245950 | 3766454 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008621 | 3352992 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78318009 | 2950297 |
| CMEGE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786162 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 86254745 | 4954542 |
| CME GROUP | Registered | 85493008 | 4544077 |
| CME GROUP | Registered | 85663052 | 4544077 |
| CME CLEARPORT | Registered | 85909503 | 4539988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MOBILE | Abandoned - No Statement Of Use Filed | 85681369 | 4433847 |
| CME FX SPOT | Registered | 85715031 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 85681450 | 5218706 |
| CME EUROPE | Registered | 86520609 | |
| CME GROUP FOUNDATION | Registered | 86429777 | 5370376 |
| CME MESSENGER | Registered | 85546830 | 4961304 |
| | Registered | 86511662 | 5022767 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 27, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT, ANSWER DUE: | Jan 27, 2016 | Mar 07, 2016 |
| 3 | PENDING, INSTITUTED | Jan 27, 2016 | |
| 4 | D MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 6 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 7 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 8 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |

| | | |
|---|---|---|
| 9 | ANSWER | Aug 03, 2016 |
| 10 | CHANGE OF CORRESP ADDRESS | Aug 24, 2016 |
| 11 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2016 |
| 12 | D MOT TO CONSOLIDATE | Sep 02, 2016 |
| 13 | CONSOLIDATION ORDER | Sep 02, 2016 |
| 14 | ANSWER | Sep 10, 2016 |
| 15 | BD DECISION: SUSTAINED | Sep 29, 2016 |
| 16 | TERMINATED | Dec 04, 2017 |

**Type of Proceeding: Opposition**

| | |
|---|---|
| Proceeding Number: | 91225804 |

Filing Date: Jan 13, 2016

Status: Terminated

Status Date: Dec 04, 2017

Interlocutory Attorney: YONG CH (RICHARD) KIM

**Defendant**

Name: CMC Markets UK PLC
Correspondent: JEFFREY H GREGER
Address: HAUPTMAN HAM LLP
2318 MILL ROAD STE 1400
ALEXANDRIA VA 22314
UNITED STATES
Correspondent e-mail: jfgreger@uspatent.com , jhgreger@ipfirm.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412281 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange, Inc.
Correspondent: J RYAN HINSHAW
Address: NOVELL IP LLC
PO BOX 2461
CHICAGO IL 60690
UNITED STATES
Correspondent e-mail: officeactions@novellip.com , jrovell@novellip.com , jkurata@novellip.com , rhinshaw@novellip.com , rblanke@novellip.com , imo...

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1095681 |
| CME | REGISTERED AND RENEWED | 78496021 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77002870 | 3367084 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3498502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496096 | 3071976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991570 |
| CME DATAMINE | REGISTERED AND RENEWED | 77308221 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78279519 | 2908966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78718009 | 3290282 |
| CME ILINK | REGISTERED AND RENEWED | 78189451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78717979 | 2972035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254798 | 4130632 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME GLOBEX | REGISTERED AND RENEWED | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 78934279 | 3180924 |
| CME DATACLOUD | Registered | 85254240 | 4254542 |
| CME CORE | | 85079116 | 4473026 |

| Mark | Status | Serial | Registration |
|---|---|---|---|
| CME DIRECT | Registered | 85294966 | 4398440 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME CLEARPORT | Registered | 85683062 | 4544077 |
| CME GLINK | Registered | 85299503 | 4535986 |
| CME DIRECT MESSENGER | Registered | 85242067 | 4529701 |
| CME STP | Registered | 85881369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 86172657 | 4851862 |
| CME DIRECT MOBILE | Registered | 85715031 | |
| CME GROUP APPROVED | Registered | 85681420 | 5218706 |
| CME EUROPE | Fifth Extension - Granted | 86520069 | |
| CME GROUP FOUNDATION | Registered | 86429777 | 5370376 |
| CME MESSENGER | Registered | 86544930 | 4961934 |
| | Registered | 86651682 | 5023757 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P.MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P.MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 12 | ANSWER | Aug 03, 2016 | |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 | |
| 14 | P.MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 | |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 | |
| 16 | D.MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 18 | ANSWER | Sep 29, 2016 | |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 | |
| 20 | P.MOT FOR EXT W/ CONSENT | Jan 27, 2017 | |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 | |
| 22 | P.MOT TO COMPEL DISCOVERY | Feb 08, 2017 | |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 | |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 | |
| 25 | D MOTION | Mar 30, 2017 | |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 | |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 | |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 | |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 | |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 | |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 32 | TERMINATED | Dec 04, 2017 | |

**Proceeding Number:** 91220909

**Type of Proceeding:** Opposition

**Filing Date:** Mar 04, 2015

**Status:** Terminated

**Status Date:** Jun 23, 2015

**Interlocutory Attorney:** BENJAMIN U OKEKE

Defendant

**Name:** Chronodemo, Inc.
**Correspondent:** KATHERINE A MARKERT, HARTER SECREST & EMERY LLP, 1600 BAUSCH AND LOMB PL, ROCHESTER NY, 14604-2711, UNITED STATES
**Correspondent e-mail:**

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision Plaintiff(s) | 86301751 | |

**Name:** Chicago Mercantile Exchange Inc.
**Correspondent:** TATYANA V GILLES, NORVELL IP LLC (13442-1497), P O BOX 2461, Chicago IL, 60690, UNITED STATES
**Correspondent e-mail:**

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134569 | 1085861 |
| CME | REGISTERED AND RENEWED | 78499021 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367894 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77224743 | 3458502 |
| CME HURRICANE INDEX | REGISTERED AND RENEWED | 78496086 | 3075976 |
| CME CHICAGO MERCANTILE EXCHANGE | Section 8 and 15 - Accepted and Acknowledged | 77224550 | 3075974 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991970 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3332906 |
| CME E-MINI | REGISTERED AND RENEWED | 78210119 | 2968866 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | Section 8 and 15 - Accepted and Acknowledged | 78217979 | 2913035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254798 | 4139532 |
| CMEGE | Section 8 and 15 - Accepted and Acknowledged | 85013697 | 4090843 |
| CME CLEARING EUROPE | REGISTERED AND RENEWED | 77296152 | 4035463 |
| CME GLOBEX | Registered | 78834379 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979118 | 4170506 |
| CME DIRECT | Registered | 85254966 | 4398467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683062 | 4544077 |
| CME GLINK | Registered | 85983600 | 4930998 |
| CME DIRECT MESSENGER | Registered | 85252307 | 4343012 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85681369 | 4438547 |
| CME DIRECT MOBILE | Registered | 85713921 | |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85814520 | 5218708 |
| CME GROUP APPROVED | Fifth Extension - Granted | 85413826 | |
| CME EUROPE | Registered | 85520009 | 5370328 |
| CME STP | Registered | 85459277 | 4851860 |
| CME GROUP FOUNDATION | Registered | 85172637 | 4961334 |
| | | 86546830 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

# United States of America

## United States Patent and Trademark Office

# CME EUROPE

Reg. No. 5,370,376
Registered Jan. 02, 2018

Int. Cl.: 36, 42

Service Mark

Principal Register





Chicago Mercantile Exchange Inc. (DELAWARE CORPORATION)
20 South Wacker Drive
Chicago, ILLINOIS 60606

CLASS 36: Financial exchange services; monetary exchange services; commodities exchange services; futures exchange services; financial information services; financial clearing services; providing exchange markets for trading, clearing, confirmation and financial trading risk management in the field of futures, options, swaps, and other derivatives contracts; conducting commodities, securities, monetary, and financial instrument exchange and clearing services; electronic financial trading services; electronic financial trading, namely, trading of commodities, stocks, futures, options, securities, equities and other derivative contracts; financial information provided by electronic means; providing on-demand and real-time financial information; financial services in the field of market data distribution, namely, market data reporting services and account management services; providing information in the field of financial stock, derivative, security and equity market data

FIRST USE 4-27-2014; IN COMMERCE 4-27-2014

CLASS 42: Providing temporary on-line use of non-downloadable software for use in trading, clearing, confirmation, and financial trading risk management for exchange market transactions in the field of futures, options, swaps, and other derivative contracts; platform as a service (PAAS) featuring computer software platform for authenticating, facilitating, matching, processing, clearing, and submitting trade data, exchanging of trading transaction details, and management of the overall trading lifecycle

FIRST USE 4-27-2014; IN COMMERCE 4-27-2014

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR.

OWNER OF U.S. REG. NO. 3367684, 3084640, 1085681

No claim is made to the exclusive right to use the following apart from the mark as shown:
"EUROPE"

SER. NO. 86-429,777, FILED 10-21-2014

Joseph Matal

Performing the Functions and Duties of the
Under Secretary of Commerce for
Intellectual Property and Director of the
United States Patent and Trademark Office

REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION

WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.

**Requirements in the First Ten Years\***

**What and When to File:**

- *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. See 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

- *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between the 9th and 10th years after the registration date.\* See 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods\***

**What and When to File:**

- You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.\*

**Grace Period Filings\***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the United States Patent and Trademark Office (USPTO). The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. See 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. See 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE:** Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at h ttp://www.uspto.gov.

**NOTE:** A courtesy e-mail reminder of USPTO maintenance filing deadlines will be sent to trademark owners/holders who authorize e-mail communication and maintain a current e-mail address with the USPTO. To ensure that e-mail is authorized and your address is current, please use the Trademark Electronic Application System (TEAS) Correspondence Address and Change of Owner Address Forms available at http://www.uspto.gov.

Page: 2 of 2 / RN # 5370376

Generated on: This page was generated by TSDR on 2019-02-17 16:10:35 EST

Mark: CME EUROPE

# CME EUROPE

US Serial Number: 86429777

US Registration Number: 5370376

Register: Principal

Mark Type: Service Mark

Status: Registered. The registration data is used to determine when post-registration maintenance documents are due.

Status Date: Jan. 02, 2018

Publication Date: Jul. 14, 2015

Application Filing Date: Oct. 21, 2014

Registration Date: Jan. 02, 2018

Notice of Allowance Date: Sep. 08, 2015

## Mark Information

Mark Literal Elements: CME EUROPE

Standard Character Claim: Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

Mark Drawing Type: 4 - STANDARD CHARACTER MARK

Disclaimer: "EUROPE"

## Related Properties Information

International Registration Number: 1242825

International Application(s) /Registration(s) Based on this Property: A0046963/1242825

Claimed Ownership: 1065661, 3084640, 3367684 and others

International Registration(s):

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

* Brackets [..] indicate deleted goods/services;
* Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
* Asterisks *..* identify additional (new) wording in the goods/services.

For: Financial exchange services; monetary exchange services; commodities exchange services; futures exchange services; financial information services; financial clearing services; providing exchange markets for trading, clearing, confirmation and financial trading risk management in the field of futures, options, swaps, and other derivatives contracts; conducting commodities, securities, monetary and financial instrument exchange and clearing services; options trading services; electronic financial trading services; electronic trading of commodities, stocks, futures, options, securities, equities and other derivative contracts; electronic financial trading, namely, electronic means; providing on-demand and real-time financial information; financial services in the field of market data distribution, namely, market data reporting services and account management services; providing information in the field of financial stock, derivative, security and equity market data

International Class(es): 036 - Primary Class          U.S Class(es): 100, 101, 102

Class Status: ACTIVE

Basis: 1(a)

**First Use:** Apr. 27, 2014    **Use in Commerce:** Apr. 27, 2014

**For:** Providing temporary online use of non-downloadable software for use in trading, clearing, confirmation, and financial trading risk management for exchange market transactions in the field of futures, options, swaps, and other derivative contracts; platform as a service (PAAS) featuring computer software platform for authenticating, facilitating, matching, processing, clearing, and submitting trade data, exchanging of trading transaction details, and management of the overall trading lifecycle

**International Class(es):** 042 - Primary Class    **U.S Class(es):** 100, 101

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Apr. 27, 2014    **Use in Commerce:** Apr. 27, 2014

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** No | **Currently Use:** Yes | **Amended Use:** No | |
| **Filed ITU:** Yes | **Currently ITU:** No | **Amended ITU:** No | |
| **Filed 44D:** No | **Currently 44D:** No | **Amended 44D:** No | |
| **Filed 44E:** No | **Currently 44E:** No | **Amended 44E:** No | |
| **Filed 66A:** No | **Currently 66A:** No | | |
| **Filed No Basis:** No | **Currently No Basis:** No | | |

## Current Owner(s) Information

**Owner Name:** Chicago Mercantile Exchange Inc.

**Owner Address:** 20 South Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

**Legal Entity Type:** CORPORATION    **State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

**Attorney Name:** Tatyana V. Gilles    **Attorney of Record**

**Attorney Primary Email Address:** officeactions@hcnetfp.com    **Docket Number:** 13439-    **Attorney Email Authorized:** Yes

**Correspondent Name/Address:** TATYANA V. GILLES
NORVELL IP LLC
PO BOX 2461
CHICAGO, ILLINOIS 60690-2461
UNITED STATES    **Correspondent**

**Phone:** 888-315-0732    **Fax:** 312-268-5063

**Correspondent e-mail:** officeactions@hcnetfp.com    **Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 02, 2018 | REGISTERED-PRINCIPAL REGISTER | |
| Nov. 28, 2017 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Nov. 25, 2017 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Oct. 12, 2017 | TEAS/EMAIL CORRESPONDENCE ENTERED | 69712 |
| Oct. 12, 2017 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 69712 |
| Oct. 03, 2017 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Apr. 16, 2017 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Apr. 16, 2017 | NON-FINAL ACTION E-MAILED | |
| Apr. 16, 2017 | SU - NON-FINAL ACTION - WRITTEN | 81141 |

| Date | Event | Number |
|---|---|---|
| Mar. 16, 2017 | STATEMENT OF USE PROCESSING COMPLETE | |
| Mar. 08, 2017 | USE AMENDMENT FILED | 74055 |
| Mar. 13, 2017 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 74055 |
| Mar. 08, 2017 | TEAS STATEMENT OF USE RECEIVED | 74055 |
| Sep. 27, 2016 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Sep. 26, 2016 | EXTENSION 2 GRANTED | |
| Sep. 08, 2016 | EXTENSION 2 FILED | 30002 |
| Sep. 26, 2016 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 30002 |
| Sep. 08, 2016 | TEAS EXTENSION RECEIVED | 30002 |
| Mar. 08, 2016 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Mar. 04, 2016 | EXTENSION 1 GRANTED | |
| Mar. 04, 2016 | EXTENSION 1 FILED | 98765 |
| Mar. 04, 2016 | TEAS EXTENSION RECEIVED | 98765 |
| Sep. 08, 2015 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Jul. 14, 2015 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jul. 14, 2015 | PUBLISHED FOR OPPOSITION | |
| Jun. 24, 2015 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jun. 08, 2015 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 69712 |
| Jun. 06, 2015 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| May 13, 2015 | TEAS/EMAIL CORRESPONDENCE ENTERED | 69712 |
| May 13, 2015 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 69712 |
| May 08, 2015 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Feb. 03, 2015 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Feb. 03, 2015 | NON-FINAL ACTION E-MAILED | 6325 |
| Feb. 03, 2015 | NON-FINAL ACTION WRITTEN | 6325 |
| Nov. 06, 2014 | ASSIGNED TO EXAMINER | 81141 |
| Oct. 30, 2014 | APPLICANT AMENDMENT PRIOR TO EXAMINATION - ENTERED | 81141 |
| Oct. 29, 2014 | ASSIGNED TO LIE | 69712 |
| Oct. 29, 2014 | TEAS VOLUNTARY AMENDMENT RECEIVED | 69712 |
| Oct. 28, 2014 | NOTICE OF PSEUDO MARK E-MAILED | |
| Oct. 24, 2014 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Oct. 24, 2014 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

Current Location: PUBLICATION AND ISSUE SECTION    Date in Location: Nov. 25, 2017

## Proceedings

Summary

| Number of Proceedings: | 3 |
|---|---|

### Type of Proceeding: Opposition

| Proceeding Number: | 91226037 | Filing Date: | Jan 27, 2016 |
|---|---|---|---|
| Status: | Terminated | Status Date: | Dec. 04, 2017 |

Interlocutory Attorney: YONG OH (RICHARD) KIM

Defendant

Name: CMC Markets UK PLC

Correspondent Address: JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD, SUITE 1400
ALEXANDRIA VA , 22314
UNITED STATES

Correspondent e-mail: [bgroup@ipfirm.com](mailto:bgroup@ipfirm.com), [ztanager@ipfirm.com](mailto:ztanager@ipfirm.com)

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC MARKETS | Abandoned - After Inter-Partes Decision **Plaintiff(s)** | 86412901 | |

Name: Chicago Mercantile Exchange, Inc.

Correspondent: J RYAN HINSHAW / NORKELL IP LLC / PO BOX 4461 / CHICAGO IL, 60690 / UNITED STATES

Correspondent e-mail: [office@norkellip.com](mailto:office@norkellip.com), [jnorkell@norkellip.com](mailto:jnorkell@norkellip.com), [jkundel@norkellip.com](mailto:jkundel@norkellip.com), [rhinshaw@norkellip.com](mailto:rhinshaw@norkellip.com), [cblanske@norkellip.com](mailto:cblanske@norkellip.com)

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1365681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084440 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3361084 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77224143 | 3406052 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496096 | 3079926 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77224500 | 3766454 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3363290 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2995297 |
| CME2E | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GROUP | Registered | 85683068 | 4544077 |
| CME GROUP | Registered | 85585052 | 4544078 |
| CME CLEARPORT | Registered | 85585052 | 4550988 |
| CME GLINK | Registered | 85242300 | 4343613 |
| CME DIRECT MESSENGER | Registered | 85661369 | 4453547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715221 | |
| CME DIRECT MOBILE | Registered | 85681400 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520009 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86549930 | 4961324 |
| CME MESSENGER | Registered | 85651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | | Mar 07, 2016 |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 27, 2016 | |
| 3 | PENDING, INSTITUTED | Jan 27, 2016 | |
| 4 | D MOT FOR EXT W/ CONSENT | Jan 27, 2016 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 6 | P MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 7 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 8 | D APPEARANCE / POWER OF ATTORNEY | May 25, 2016 | |
| 9 | ANSWER | Jul 21, 2016 | |
| 10 | CHANGE OF CORRESP ADDRESS | Aug 03, 2016 | |
| 11 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2016 | |
| 12 | D MOT TO CONSOLIDATE | Aug 24, 2016 | |
| 13 | CONSOLIDATION ORDER | Sep 02, 2016 | |
| | | Sep 10, 2016 | |

| 14 | ANSWER | Sep 29, 2016 |
| 15 | BD DECISION SUSTAINED | Dec 04, 2017 |
| 16 | TERMINATED | Dec 04, 2017 |

## Type of Proceeding: Opposition

| Proceeding Number: | 91228824 | | Filing Date: Jan 13, 2016 |
| Status: | Terminated | | |
| Interlocutory Attorney: | YONG OH (RICHARD) KIM | | Status Date: Dec 04, 2017 |

### Defendant

Name: CMC Markets UK PLC
Correspondent Address: JEFFREY H GREGER HAUPTMAN HAM LLP 2318 MILL ROAD STE 1400 ALEXANDRIA VA, 22314 UNITED STATES
Correspondent e-mail: jhgreger@ipfirm.com , jhgreger@ipfirm.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

### Plaintiff(s)

Name: Chicago Mercantile Exchange, Inc.
Correspondent Address: J RYAN HINSHAW NORVELL IP LLC PO BOX 2461 CHICAGO IL, 60690 UNITED STATES
Correspondent e-mail: officeactions@norvellip.com , jrossell@norvellip.com , jhurula@norvellip.com , rhinshaw@norvellip.com , cfranjul@norvellip.com , trog@norvellip.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| CME | REGISTERED AND RENEWED | 73134559 | 1085481 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367984 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | Section 8 and 15 - Accepted and Acknowledged | 78496095 | 3072976 |
| CME HURRICANE INDEX | REGISTERED AND RENEWED | 77235550 | 3266454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78042711 | 2991470 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3332992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2962956 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218002 | 2990297 |
| CME LINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254798 | 4130932 |
| CMEDE | Section 8 and 15 - Accepted and Acknowledged | 85015097 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77796152 | 4035460 |
| CME GLOBEX | REGISTERED AND RENEWED | 78824579 | 3183924 |
| CME DATACLOUD | Registered | 85254256 | 4254542 |
| CME CORE | Registered | 85573116 | 4472606 |
| CME DIRECT | Registered | 85224956 | 4368487 |
| CME GROUP | Registered | 85583368 | 4544078 |
| CME CLEARPORT | Registered | 85693503 | 4544277 |
| CME GLINK | Registered | 85069503 | 4539986 |
| | Registered | 85242307 | 4343012 |

| Mark | Status | Registration |
|---|---|---|
| ONE DIRECT MESSENGER | Registered | 85681366 / 4435547 |
| ONE STP | | |
| ONE FX SPOT | | |
| ONE DIRECT MOBILE | Registered | 86170527 / 4801682 |
| ONE GROUP APPROVED | Abandoned - No Statement Of Use Filed | 86715261 |
| ONE EUROPE | Registered / Fifth Extension - Granted | 85681420 / 5218706 |
| | | 86590959 |
| ONE GROUP FOUNDATION | Registered | 85429777 / 5370376 |
| | | 86546830 / 4961334 |
| ONE MESSENGER | Registered | 86651662 / 5022757 |

**Due Date**  Feb 22, 2016

## Prosecution History

| Entry Number | History Text | Date |
|---|---|---|
| 1 | FILED AND FEE | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE | Jan 13, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 |
| 4 | P.MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 13, 2016 |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Jan 26, 2016 |
| 6 | TRIAL DATES RESET | Jan 26, 2016 |
| 7 | STIP FOR EXT | Feb 02, 2016 |
| 8 | EXTENSION OF TIME GRANTED | Feb 08, 2016 |
| 9 | P.MOT FOR EXT W/ CONSENT | Feb 08, 2016 |
| 10 | EXTENSION OF TIME GRANTED | Feb 26, 2016 |
| 11 | D.APPEARANCE // POWER OF ATTORNEY | May 25, 2016 |
| 12 | ANSWER | May 25, 2016 |
| 13 | CHANGE OF CORRESP ADDRESS | Jul 21, 2016 |
| 14 | P.MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 03, 2016 |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 26, 2016 |
| 16 | D.MOT TO CONSOLIDATE | Aug 26, 2016 |
| 17 | CONSOLIDATION ORDER | Aug 30, 2016 |
| 18 | ANSWER | Sep 02, 2016 |
| 19 | ANSWER FOR CHILD CASE | Sep 10, 2016 |
| 20 | P.MOT FOR EXT W/ CONSENT | Sep 29, 2016 |
| 21 | EXTENSION OF TIME GRANTED | Sep 29, 2016 |
| 22 | P.MOT TO COMPEL DISCOVERY | Jan 27, 2017 |
| 23 | D.OPP/RESP TO MOTION | Jan 27, 2017 |
| 24 | P.REPLY IN SUPPORT OF MOTION | Feb 08, 2017 |
| 25 | D.MOTION | Feb 28, 2017 |
| 26 | P.OPP/RESP TO MOTION | Mar 20, 2017 |
| 27 | SUSP PEND DISP OF OUTSTNDG MOT | Mar 30, 2017 |
| 28 | PROCEEDINGS RESUMED | Apr 19, 2017 |
| 29 | W/DRAW OF APPLICATION | May 04, 2017 |
| 30 | P.OPP/RESP TO MOTION | Jun 28, 2017 |
| 31 | BD DECISION: SUSTAINED | Aug 11, 2017 |
| 32 | TERMINATED | Aug 15, 2017 |
| | | Dec 04, 2017 |

**Proceeding Number:** 91228909

**Status:** Terminated   **Filing Date:** Mar 04, 2015

**Status Date:** Jun 23, 2015

**Type of Proceeding:** Opposition

**Interlocutory Attorney:** BENJAMIN U OKEDE

**Name:** Chroniclenz, Inc.   Defendant

**Correspondent:** KATHERINE A MARKERT
**Address:** HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY 14604-2711
UNITED STATES

Correspondent e-mail: sholland@hotalaw.com; jboyd@hotalaw.com; coffey@hotalaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent**
**Address:** TATYANA V GILLES
NORVELL IP LLC (13442-1497)
P O BOX 2461
Chicago IL 60690
UNITED STATES

Correspondent e-mail: officeactions@norvellip.com ; tgilles@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085661 |
| CME | REGISTERED AND RENEWED | 78496021 | 3084840 |
| CME GROUP | REGISTERED AND RENEWED | 77022820 | 3367084 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77224243 | 3408052 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496096 | 3079276 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77234550 | 3786454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991470 |
| CME DATAMINE | REGISTERED AND RENEWED | 77039221 | 3352208 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2949966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78318909 | 2990297 |
| CME iLINK | REGISTERED AND RENEWED | 78169451 | 2831971 |
| CME LEAN HOG INDEX | Section 8 and 15 - Accepted and Acknowledged | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254188 | 4150632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85213597 | 4060643 |
| CME CLEARING EUROPE | REGISTERED AND RENEWED | 77266162 | 4035483 |
| CME GLOBEX | Registered | 85254729 | 3193904 |
| CME DATACLOUD | Registered | 85254245 | 4524542 |
| CME CORE | Registered | 85972116 | 4472926 |
| CME DIRECT | Registered | 85254966 | 4595467 |
| CME GROUP | Registered | 85663068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME GLINK | Registered | 85909503 | 4532598 |
| CME CLEARPORT | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Abandoned - No Statement Of Use Filed | 85681369 | 4439547 |
| CME FX SPOT | Registered | 85715231 | |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85961400 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 85413826 | |
| CME EUROPE | Registered | 86503069 | |
| CME STP | Registered | 86429772 | 5373376 |
| CME GROUP FOUNDATION | Registered | 86178657 | 4851662 |
| | Registered | 86546830 | 4961334 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |

Jun 23, 2015
Jun 23, 2015

BD DECISION SUSTAINED
TERMINATED

5
6

# United States of America

## United States Patent and Trademark Office

## CME GROUP FOUNDATION

Reg. No. 4,961,334

Registered May 17, 2016

Int. Cl.: 36

SERVICE MARK

PRINCIPAL REGISTER

CHICAGO MERCANTILE EXCHANGE INC. (DELAWARE CORPORATION)
20 SOUTH WACKER DRIVE
CHICAGO, IL 60606

FOR: PHILANTHROPIC SERVICES CONCERNING MONETARY DONATIONS TO PROMOTE RESEARCH, EDUCATION AND HEALTH; CHARITABLE FUNDRAISING SERVICES; CHARITABLE SERVICES, NAMELY, GRANTING FUNDS TO SCHOOLS, EDUCATIONAL INSTITUTIONS, ACADEMIC INSTITUTIONS, AND NONPROFIT ORGANIZATIONS; CHARITABLE SERVICES, NAMELY, PROVIDING FINANCIAL SPONSORSHIP OF EFFORTS TO IMPROVE THE HEALTH AND DEVELOPMENT OF CHILDREN, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 8-31-2008; IN COMMERCE 8-31-2008.

OWNER OF U.S. REG. NOS. 1,083,681, 1,367,684, AND 4,369,249.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "GROUP FOUNDATION", APART FROM THE MARK AS SHOWN.

THE MARK CONSISTS OF A GLOBE DESIGN WITH MERIDIAN AND PARALLEL LINES AND THE WORDS "CME GROUP FOUNDATION" CENTERED OVER THE GLOBE DESIGN.

SN 86-546,830, FILED 2-26-2015.

JIM ROGUE, EXAMINING ATTORNEY



*Michelle K. Lee*

Director of the United States
Patent and Trademark Office

## REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION

### WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.

**Requirements in the First Ten Years\***
**What and When to File:**

*First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. *See* 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

*Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between the 9th and 10th years after the registration date.*
*See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods\***
**What and When to File:**

You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings\***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the United States Patent and Trademark Office (USPTO). The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally-issued registrations. *See* 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. *See* 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE:** Fees and requirements for maintaining registrations are subject to change. **Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

**NOTE:** A courtesy e-mail reminder of USPTO maintenance filing deadlines will be sent to trademark owners/holders who authorize e-mail communication and maintain a current e-mail address with the USPTO. To ensure that e-mail is authorized and your address is current, please use the Trademark Electronic Application System (TEAS) Correspondence Address and Change of Owner Address Forms available at http://www.uspto.gov.

Page: 2 / RN # 4,561,334

Generated on: This page was generated by TSDR on 2019-02-17 16:11:13 EST

Mark: CME GROUP FOUNDATION

**CME GROUP FOUNDATION**



US Serial Number: 86546630

US Registration Number: 4961334

Filed as TEAS RF: Yes

Register: Principal

Mark Type: Service Mark

TMS Common Status Descriptor:

Application Filing Date: Feb. 26, 2015

Registration Date: May 17, 2016

Currently TEAS RF: Yes

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

Status: Registered. The registration date is used to determine when post-registration maintenance documents are due.

Status Date: May 17, 2016

Publication Date: Jul. 14, 2015

Notice of Allowance Date: Sep. 08, 2015

## Mark Information

Mark Literal Elements: CME GROUP FOUNDATION

Standard Character Claim: No

Mark Drawing Type: 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S)/NUMBER(S)

Description of Mark: The mark consists of a globe design with meridian and parallel lines and the words "CME GROUP FOUNDATION" centered over the globe design.

Color(s) Claimed: Color is not claimed as a feature of the mark.

Disclaimer: "GROUP FOUNDATION"

Design Search Code(s): 01.07.25 - Globes, other

## Related Properties Information

Claimed Ownership of US Registrations: 1085681, 3367694, 4369249

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

* Brackets [..] indicate deleted goods/services;
* Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
* Asterisks *..* identify additional (new) wording in the goods/services.

For: Philanthropic services concerning monetary donations to promote research, education and health; charitable fundraising services; charitable services, namely, granting funds to schools, educational institutions, academic institutions, and nonprofit organizations; charitable services, namely, providing financial sponsorship of efforts to improve the health and development of children

International Class(es): 036 - Primary Class

U.S Class(es): 100, 101, 102

Class Status: ACTIVE

**Basis:** 1(a)

**First Use:** Aug. 31, 2008    **Use in Commerce:** Aug. 31, 2008

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** No | | **Currently Use:** Yes | |
| **Filed ITU:** Yes | | **Currently ITU:** No | |
| **Filed 44D:** No | | **Currently 44E:** No | |
| **Filed 44E:** No | | **Currently 66A:** No | |
| **Filed 66A:** No | | **Currently No Basis:** No | |
| **Filed No Basis:** No | | | |

## Current Owner(s) Information

**Owner Name:** Chicago Mercantile Exchange Inc.

**Owner Address:** 20 South Wacker Drive
Chicago, ILLINOIS UNITED STATES 60606

**Legal Entity Type:** CORPORATION    **State or Country
Where Organized:** DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Tatyana V. Gilles    **Docket Number:** 99997-17

**Attorney Primary
Email Address:** officeactions@novodig.com    **Attorney Email
Authorized:** Yes

### Correspondent

**Correspondent** TATYANA V. GILLES
**Name/Address:** Novodi @ Llc
PO Box 2461
Chicago, ILLINOIS UNITED STATES 60690-2461

**Phone:** 888-315-0732    **Fax:** 312-268-0063

**Correspondent e-
mail:** officeactions@novodig.com    **Correspondent e-
mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| May 17, 2016 | REGISTERED-PRINCIPAL REGISTER | |
| Apr. 15, 2016 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Apr. 14, 2016 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Apr. 13, 2016 | STATEMENT OF USE PROCESSING COMPLETE | |
| Mar. 08, 2016 | USE AMENDMENT FILED | 65382 |
| Apr. 11, 2016 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 65382 |
| Mar. 08, 2016 | TEAS STATEMENT OF USE RECEIVED | 65382 |
| Sep. 08, 2015 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Jul. 14, 2015 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jul. 14, 2015 | PUBLISHED FOR OPPOSITION | |
| Jun. 24, 2015 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jun. 08, 2015 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Jun. 08, 2015 | ASSIGNED TO LIE | 77312 |
| May 18, 2015 | APPROVED FOR PUB - PRINCIPAL REGISTER | 77312 |
| May 15, 2015 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| May 14, 2015 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 68889 |
| May 14, 2015 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 68889 |
| May 13, 2015 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |

| May 13, 2015 | NON-FINAL ACTION E-MAILED | 6325 |
| May 13, 2015 | NON-FINAL ACTION WRITTEN | 78325 |
| May 06, 2015 | ASSIGNED TO EXAMINER | |
| Mar. 12, 2015 | NOTICE OF DESIGN SEARCH CODE E-MAILED | 78325 |
| Mar. 11, 2015 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 78325 |
| Mar. 02, 2015 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

| | TM Staff Information - None |
| --- | --- |
| | File Location |
| Current Location: PUBLICATION AND ISSUE SECTION | Date in Location: Apr. 14, 2016 |

## Proceedings

**Summary**

Number of Proceedings: 4

### Type of Proceeding: Opposition

| Proceeding Number: | 91236892 | Filing Date: Jan 10, 2016 |
| --- | --- | --- |
| Status: | Terminated | Status Date: Sep 05, 2016 |
| Interlocutory Attorney: | MIKE WEBSTER | |

**Defendant**

Name: Church Mutual Insurance Company

Correspondent: CHRISTOPHER P FOLEY
FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP
Address: 901 NEW YORK AVENUE NW
WASHINGTON DC UNITED STATES , 20001

Correspondent e-mail: docketing@finnegan.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange Inc.

Correspondent: CHRISTINE A FILARSKI
NORVELL IP LLC
Address: PO BOX 2461
CHICAGO IL UNITED STATES , 60690

Correspondent e-mail: officeactions@norvellip.com , cfilarski@norvellip.com , dudziki@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| CME | REGISTERED AND RENEWED | 73121509 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77052820 | 3367884 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78292051 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77209627 | 3352962 |
| CME E-MINI | REGISTERED AND RENEWED | 78972519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2952037 |
| CME iLINK | REGISTERED AND RENEWED | 78168451 | 2931871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217929 | 2972635 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4126932 |
| CME GLOBEX | REGISTERED AND RENEWED | 78634279 | 3193924 |

| Mark | Status | Serial Number | Registration Number |
|---|---|---|---|
| CME CORE | Registered | 8567/3116 | 4472606 |
| CME DIRECT | Registered | 8524/2596 | 4308447 |
| CME GROUP | Registered | 8565/2052 | 4544077 |
| CME GROUP | Registered | 8565/2058 | 4544078 |
| CME CLEARPORT | Registered | 8590/0653 | 4530998 |
| CME GLINK | Registered | 8524/2307 | 4345012 |
| CME DIRECT MESSENGER | Registered | 8617/2632 | 4435547 |
| CME STP | Registered | 8568/1369 | 4851862 |
| CME DIRECT MOBILE | Registered | 8568/1420 | 5218206 |
| CME GROUP FOUNDATION | Registered | 8654/4830 | 4961334 |
| CME MESSENGER | Registered | 8651/1882 | 5023757 |
| CME FXBNDEX | Registered | 8609/3593 | 5211692 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73114561 | 1085682 |
| CME GROUP APPROVED | Fifth Extension - Granted | 8652/2059 | |
| CME FX SPOT | Third Extension - Granted | 87155844 | |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 | |
| CME FX LINK | Notice of Allowance - Issued | 87889907 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Feb 20, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 13, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 28, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Mar 29, 2018 | |
| 9 | STIP FOR EXT | Apr 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

**Type of Proceeding: Opposition**

**Proceeding Number:** 91236637    **Filing Date:** Jan 27, 2016

**Status:** Terminated    **Status Date:** Dec 04, 2017

**Interlocutory Attorney:** YONG OH (RICHARD) KIM

### Defendant

**Name:** CMC Markets UK PLC

**Correspondent:** JEFFREY H GRIEGER
**Address:** HAUPTMAN HAM LLP
2318 MILL ROAD, SUITE 1400
ALEXANDRIA VA UNITED STATES , 22314

**Correspondent e-mail:** jhgrieger@ipfirm.com , jhgrieger@ipfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412691 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange, Inc.

**Correspondent:** J RYAN HINSHAW
**Address:** NORVELL IP LLC
PO BOX 2461

Correspondent e-mail: offceaccount@novellip.com , iboulas@novellip.com , jnovell@novellip.com , rbirdhaus@novellip.com , cfranki@novellip.com

CHICAGO IL LIMITED STATES, 00690

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134509 | 1086681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3064640 |
| CME GROUP | REGISTERED AND RENEWED | 77502870 | 3907864 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77324743 | 3498552 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496026 | 3073278 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734590 | 3786454 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008921 | 3383292 |
| CMECE | REGISTERED AND RENEWED | 78218009 | 2999282 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 85013897 | 4050543 |
| CME GLOBEX | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | REGISTERED AND RENEWED | 78634279 | 3193924 |
| CME GROUP | Registered | 85264741 | 4254542 |
| CME GROUP | Registered | 85683684 | 4544078 |
| CME CLEARPORT | Registered | 85083593 | 4544077 |
| CME GLINK | Registered | 85808950 | 4330988 |
| CME DIRECT MESSENGER | Registered | 85242307 | 4343012 |
| CME FX SPOT | Registered | 85681369 | 4433547 |
| CME DIRECT MOBILE | Abandoned - No Statement Of Use Filed | 85715931 | |
| CME GROUP APPROVED | Registered | 85681450 | 5218706 |
| CME EUROPE | Fifth Extension - Granted | 86520059 | |
| CME GROUP FOUNDATION | Registered | 86429777 | 5270376 |
| CME MESSENGER | Registered | 86646690 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 27, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 27, 2016 | Mar 07, 2016 |
| 3 | PENDING, INSTITUTED | Jan 27, 2016 | |
| 4 | D MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 6 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 7 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 8 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 9 | ANSWER | Aug 03, 2016 | |
| 10 | CHANGE OF CORRESP ADDRESS | Aug 24, 2016 | |
| 11 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2016 | |
| 12 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 13 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 14 | ANSWER | Sep 29, 2016 | |
| 15 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 16 | TERMINATED | Dec 04, 2017 | |

**Type of Proceeding: Opposition**

| Proceeding Number: | 91226824 | Filing Date: | Jan 13, 2016 |
|---|---|---|---|
| Status: | Terminated | Status Date: | Dec 04, 2017 |
| Interlocutory Attorney: | YONG OH (RICHARD) KIM | | |

Defendant

**Name:** CMC Markets UK PLC
**Correspondent:** JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD STE 1400
ALEXANDRIA VA UNITED STATES : 22314
**Correspondent e-mail:** jhgreger@ipfirm.com ; jhgreger@ipfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision Plaintiff(s) | 86412621 | |

**Name:** Chicago Mercantile Exchange, Inc.
**Correspondent:** J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL, UNITED STATES, 60690
**Correspondent e-mail:** officeactions@norvellip.com ; jrnorvell@norvellip.com ; jhinshaw@norvellip.com ; rlaster@norvellip.com ; ragan@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| CME | REGISTERED AND RENEWED | 73134559 | 1085691 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084646 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367884 |
| CME GROUP A CMECHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77034743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77214550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290251 | 2991970 |
| CME DATAMINE | REGISTERED AND RENEWED | 77009271 | 3352062 |
| CME E-MINI | REGISTERED AND RENEWED | 76262519 | 2563966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78219009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2872035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013667 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77788152 | 4095463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3182924 |
| CME DATACLOUD | Registered | 86264745 | 4254542 |
| CME CORE | Registered | 86373118 | 4472606 |
| CME DIRECT | Registered | 85264966 | 4358467 |
| CME GROUP | Registered | 86883068 | 4544078 |
| CME GROUP | Registered | 86883062 | 4544077 |
| CME CLEARPORT | Registered | 86999503 | 4536998 |
| CME ILINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4432647 |
| CME STP | Registered | 86179527 | 4651862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85714931 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Registered | 86529059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651982 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
| --- | --- | --- | --- |
| | | Jan 13, 2016 | |
| 1 | FILED AND FEE | | |

| # | Entry | Date |
|---|---|---|
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 13, 2016 |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Jan 13, 2016 |
| 6 | TRIAL DATES RESET | Jan 25, 2016 |
| 7 | STIP FOR EXT | Feb 02, 2016 |
| 8 | EXTENSION OF TIME GRANTED | Feb 08, 2016 |
| 9 | P MOT FOR EXT W/ CONSENT | Feb 26, 2016 |
| 10 | EXTENSION OF TIME GRANTED | Feb 26, 2016 |
| 11 | D APPEARANCE / POWER OF ATTORNEY | May 25, 2016 |
| 12 | ANSWER | May 25, 2016 |
| 13 | CHANGE OF CORRESP ADDRESS | Jul 21, 2016 |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 03, 2016 |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 26, 2016 |
| 16 | D MOT TO CONSOLIDATE | Aug 26, 2016 |
| 17 | CONSOLIDATION ORDER | Aug 30, 2016 |
| 18 | ANSWER | Sep 02, 2016 |
| 19 | ANSWER FOR CHILD CASE | Sep 10, 2016 |
| 20 | P MOT FOR EXT W/ CONSENT | Sep 29, 2016 |
| 21 | EXTENSION OF TIME GRANTED | Sep 29, 2016 |
| 22 | P MOT TO COMPEL DISCOVERY | Jan 27, 2017 |
| 23 | D OPP/RESP TO MOTION | Feb 08, 2017 |
| 24 | P REPLY IN SUPPORT OF MOTION | Feb 28, 2017 |
| 25 | D MOTION | Mar 20, 2017 |
| 26 | P OPP/RESP TO MOTION | Mar 30, 2017 |
| 27 | SUSP PEND DISP OF OUTST'NDNG MOT | Apr 19, 2017 |
| 28 | PROCEEDINGS RESUMED | May 04, 2017 |
| 29 | W/DRAW OF APPLICATION | Jun 29, 2017 |
| 30 | P OPP/RESP TO MOTION | Aug 11, 2017 |
| 31 | BD DECISION: SUSTAINED | Aug 15, 2017 |
| 32 | TERMINATED | Dec 04, 2017 |

**Proceeding** 91220909    **Type of Proceeding:** Opposition
**Number:**

**Status:** Terminated    **Filing Date:** Mar 04, 2016

**Interlocutory** BENJAMIN U OKEKE    **Status Date:** Jun 23, 2016
**Attorney:**

### Defendant

**Name:** Chronoclame, Inc.

**Correspondent** KATHERINE A MARKERT
**Address:** HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY UNITED STATES , 14604-2711

**Correspondent e-** kmarkert@hselaw.com bpeel@hselaw.com cofken@hselaw.com
**mail:**

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent** TATYANA V GILLES
**Address:** NORVELL IP LLC (13442-1497)
P O BOX 2461
Chicago IL UNITED STATES , 60690

**Correspondent e-** officeactions@norvellip.com ; dkosloski@norvellip.com ; tgilles@norvellip.com
**mail:**

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085661 |
| CME | REGISTERED AND RENEWED | 78496071 | 3064440 |
| CME GROUP | REGISTERED AND RENEWED | 77002879 | 3367384 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77224743 | 3499552 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496096 | 3073978 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3798454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2901670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008721 | 3352992 |
| E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2992097 |
| CME iLINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2972006 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254298 | 4136062 |
| CMEDE | Section 8 and 15 - Accepted and Acknowledged | 85013897 | 4060643 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786192 | 4035468 |
| CME GLOBEX | REGISTERED AND RENEWED | 76834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 5254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 5368467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85663052 | 4544077 |
| CME CLEARPORT | Registered | 85909503 | 4535988 |
| CME GLINK | Registered | 85542907 | 4343512 |
| CME DIRECT MESSENGER | Registered | 85681309 | 4439347 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85721621 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413926 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5270326 |
| CME STP | Registered | 86179537 | 4851662 |
| CME GROUP FOUNDATION | Registered | 86544830 | 4961334 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| | NOTICE AND TRIAL DATES SENT, ANSWER DUE: | | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

# United States of America

## United States Patent and Trademark Office

# CME MESSENGER

**Reg. No. 5,023,757**

**Registered Aug. 16, 2016**

**Int. Cl.: 9, 42**

**Service Mark**

**Trademark**

**Principal Register**

Chicago Mercantile Exchange Inc. (DELAWARE CORPORATION)
20 S. Wacker Drive
Chicago, IL 60606

CLASS 9: Computer software for use in financial trading, financial exchange, and financial clearing services

FIRST USE 6-26-2015; IN COMMERCE 6-26-2015

CLASS 42: Providing platform as a service (PAAS) featuring computer software platform for financial trading, financial exchange and financial clearing services

FIRST USE 6-26-2015; IN COMMERCE 6-26-2015

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

No claim is made to the exclusive right to use the following apart from the mark as shown: "MESSENGER"

SER. NO. 86-651,682, FILED 06-04-2015

JOHN SALVADOR MIRANDA, EXAMINING ATTORNEY





Michelle K. Lee
Director of the United States
Patent and Trademark Office

# REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION

### WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.

**Requirements in the First Ten Years\***
**What and When to File:**

- *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. See 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

- *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between the 9th and 10th years after the registration date.* See 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods\***
**What and When to File:**

- You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings\***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the United States Patent and Trademark Office (USPTO). The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. See 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. See 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE: Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

**NOTE: A courtesy e-mail reminder of USPTO maintenance filing deadlines will be sent to trademark owners/holders who authorize e-mail communication and maintain a current e-mail address with the USPTO. To ensure that e-mail is authorized and your address is current, please see the Trademark Electronic Application System (TEAS) Correspondence Address and Change of Owner Address Forms available at** http://www.uspto.gov.

Generated on: This page was generated by TSDR on 2019-02-17 16:11:52 EST

Mark: CME MESSENGER

**CME MESSENGER**

| | |
|---|---|
| US Serial Number: 86651682 | Application Filing Date: Jun. 04, 2015 |
| US Registration Number: 5023757 | Registration Date: Aug. 16, 2016 |
| Filed as TEAS RF: Yes | Currently TEAS RF: Yes |
| Register: Principal | |
| Mark Type: Trademark, Service Mark | |
| Status: Registered. The registration date is used to determine when post-registration maintenance documents are due. | |
| Status Date: Aug. 16, 2016 | |
| Publication Date: Oct. 27, 2015 | Notice of Allowance Date: Dec. 22, 2015 |

## Mark Information

Mark Literal Elements: CME MESSENGER

Standard Character Claim: Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

Mark Drawing Type: 4 - STANDARD CHARACTER MARK

Disclaimer: "MESSENGER"

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

* Brackets [..] indicate deleted goods/services;
* Double parentheses ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
* Asterisks *..* identify additional (new) wording in the goods/services.

For: Computer software for use in financial trading, financial exchange, and financial clearing services

International Class(es): 009 - Primary Class    U.S Class(es): 021, 023, 026, 036, 038

Class Status: ACTIVE

Basis: 1(a)

First Use: Jun. 26, 2015    Use in Commerce: Jun. 26, 2015

For: Providing platform as a service (PAAS) featuring computer software platform for financial trading, financial exchange and financial clearing services

International Class(es): 042 - Primary Class    U.S Class(es): 100, 101

Class Status: ACTIVE

Basis: 1(a)

First Use: Jun. 26, 2015    Use in Commerce: Jun. 26, 2015

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| Filed Use: No | Currently Use: Yes | Amended Use: No |
| Filed ITU: Yes | Currently ITU: No | Amended ITU: No |
| Filed 44D: No | Currently 44D: No | Amended 44D: No |
| Filed 44E: No | Currently 44E: No | Amended 44E: No |

Filed 66A: No
Filed No Basis: No

Currently 66A: No
Currently No Basis: No

## Current Owner(s) Information

**Owner Name:** Chicago Mercantile Exchange Inc.

**Owner Address:** 20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

**Legal Entity Type:** CORPORATION

**State or Country DELAWARE
Where Organized:**

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Joseph T. Kucala, Jr.

**Attorney Primary** officeactions@novellllg.com
**Email Address:**

**Attorney Email** Yes
**Authorized:**

### Correspondent

**Correspondent** JOSEPH T. KUCALA, JR.
**Name/Address:** Novelll llg Llc
PO Box 2461
Chicago, ILLINOIS 60690-2461
UNITED STATES

**Phone:** 888-315-0732

**Fax:** 312-268-5063

**Correspondent e-** officeactions@novellllg.com
**mail:** scogle r@novellllg.com

**Correspondent e-** Yes
**mail Authorized:**

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 16, 2016 | REGISTERED-PRINCIPAL REGISTER | |
| Jul. 15, 2016 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Jul. 14, 2016 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Jul. 10, 2016 | STATEMENT OF USE PROCESSING COMPLETE | 65362 |
| Jun. 15, 2016 | USE AMENDMENT FILED | 65362 |
| Jul. 16, 2016 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 65362 |
| Jun. 15, 2016 | TEAS STATEMENT OF USE RECEIVED | |
| Dec. 22, 2015 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Oct. 27, 2015 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Oct. 27, 2015 | PUBLISHED FOR OPPOSITION | |
| Oct. 07, 2015 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | 70629 |
| Sep. 22, 2015 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Sep. 17, 2015 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 17, 2015 | EXAMINERS AMENDMENT ENTERED | 88688 |
| Sep. 17, 2015 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6326 |
| Sep. 17, 2015 | EXAMINERS AMENDMENT E-MAILED | 6326 |
| Sep. 17, 2015 | EXAMINERS AMENDMENT -WRITTEN | 92566 |
| Sep. 15, 2015 | ASSIGNED TO EXAMINER | 92566 |
| Jun. 19, 2015 | APPLICANT AMENDMENT PRIOR TO EXAMINATION - ENTERED | 70629 |
| Jun. 15, 2015 | ASSIGNED TO USE | 70629 |
| Jun. 10, 2015 | TEAS VOLUNTARY AMENDMENT RECEIVED | |
| Jun. 11, 2015 | NOTICE OF PSEUDO MARK E-MAILED | |
| Jun. 10, 2015 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jun. 08, 2015 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| Current Location: PUBLICATION AND ISSUE SECTION | Date In Location : Jul. 14, 2016 |

## Proceedings

### Summary

| Number of Proceedings: | 3 |

### Type of Proceeding: Opposition

| Proceeding Number: | 91236852 | Filing Date: Jan 10, 2018 |

Status: Terminated

Status Date: Sep 05, 2018

Interlocutory Attorney: MIKE WEBSTER

**Defendant**

Name: Church Mutual Insurance Company

Correspondent: CHRISTOPHER P FOLEY
Address: FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP
901 NEW YORK AVENUE NW
WASHINGTON DC, 20001
UNITED STATES

Correspondent e-mail: docketing@finnegan.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange Inc.

Correspondent: CHRISTINE A FILARSKI
Address: NORVELL IP LLC
PO BOX 2461
CHICAGO IL, 60690
UNITED STATES

Correspondent e-mail: officeactions@norvellip.com , cfilarski@norvellip.com , jkuraisz@norvellip.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1065681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367984 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78090751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008621 | 3352992 |
| CME EMINI | REGISTERED AND RENEWED | 78721519 | 2969996 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2950297 |
| CME LINK | REGISTERED AND RENEWED | 78169645 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217929 | 2972026 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4139063 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834229 | 3185924 |
| CME CORE | Registered | 85579116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME CLEARPORT | Registered | 85908503 | 4530888 |
| CME GLINK | Registered | 85242307 | 4343012 |

| | | |
|---|---|---|
| CME DIRECT MESSENGER | Registered | 85661369 | 4430647 |
| CME STP | Registered | 86129537 | 4814962 |
| CME DIRECT MOBILE | Registered | 85981450 | 5218226 |
| CME GROUP FOUNDATION | Registered | 86546930 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5022757 |
| CME FXKINDEX | Registered | 86963293 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134561 | 1085682 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME FX SPOT | Third Extension - Granted | 87156844 | |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 | |
| CME FX LINK | Notice of Allowance - Issued | 87699907 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P.MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 28, 2018 | |
| 7 | SUSP PEND DISP OF OUTST'NDNG MOT | Mar 28, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

## Type of Proceeding: Opposition

| Proceeding Number: | 91226922 | Filing Date: | Jan 27, 2018 |
|---|---|---|---|
| Status: | Terminated | Status Date: | Dec 04, 2017 |

Interlocutory Attorney: YONG OH (RICHARD) KIM

| | | Defendant | |
|---|---|---|---|
| Name: | CMC Markets UK PLC | | |
| Correspondent Address: | JEFFREY H GREIGER<br>HAUPTMAN HAM LLP<br>2318 MILL ROAD, SUITE 1400<br>ALEXANDRIA VA 22314<br>UNITED STATES | | |
| Correspondent e-mail: | jrgroup@ipfirm.com , jhgreiger@ipfirm.com | | |

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC MARKETS | Abandoned - After Inter-Partes Decision | 86413301 | |

| | | Plaintiff(s) | |
|---|---|---|---|
| Name: | Chicago Mercantile Exchange, Inc. | | |
| Correspondent Address: | J RYAN HINSHAW<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL 60690<br>UNITED STATES | | |
| Correspondent e-mail: | officeactions@norvelip.com , jrzorvell@norvelip.com , jfurukle@norvelip.com , chinshaw@norvelip.com , chlarsen@norvelip.com | | |

Associated marks

| Mark | Application Status | Serial | Registration |
|---|---|---|---|

| | | Number | Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1065681 |
| CME | REGISTERED AND RENEWED | 78496921 | 3064640 |
| CME GROUP | REGISTERED AND RENEWED | 77322670 | 3407984 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77724743 | 3498502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496206 | 3073976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77724550 | 3786454 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008521 | 3382990 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78219509 | 2990292 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013697 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78654279 | 3193924 |
| CME DATACLOUD | Registered | 85254726 | 4254542 |
| CME GROUP | Registered | 85683508 | 4544078 |
| CME GROUP | Registered | 85693052 | 4544077 |
| CME CLEARPORT | Registered | 85090953 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4439547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715201 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86530959 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546930 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 27, 2016 | Mar 07, 2016 |
| 3 | PENDING, INSTITUTED | Jan 27, 2016 | |
| 4 | D MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 6 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 7 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 8 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 9 | ANSWER | Aug 03, 2016 | |
| 10 | CHANGE OF CORRESP ADDRESS | Aug 24, 2016 | |
| 11 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2016 | |
| 12 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 13 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 14 | ANSWER | Sep 29, 2016 | |
| 15 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 16 | TERMINATED | Dec 04, 2017 | |

**Type of Proceeding: Opposition**

Proceeding: 91226854  Filing Date: Jan 13, 2016

Status: Terminated  Status Date: Dec 04, 2017

Interlocutory Attorney: YONG OH (RICHARD) KIM

**Defendant**

Name: CMC Markets UK PLC

Correspondent Address: JEFFREY H GREIGER
HAUPTMAN HAM LLP
2318 MILL ROAD STE 1400
ALEXANDRIA VA , 22314
UNITED STATES

Correspondent e-mail: chiproper@cdlms.com , ihpproper@cdlms.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412281 | |

Plaintiff(s)

Name: Chicago Mercantile Exchange, Inc.
Correspondent: J RYAN HINSHAW
Address: NORVELL IP LLC
PO BOX 2461
CHICAGO IL 60690
UNITED STATES

Correspondent e-mail: chicago.docket@norvellip.com , rnorvell@norvellip.com , jkovalik@norvellip.com , rheraha@norvellip.com , cdames.id@norvellip.com , mto bajan@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1065861 |
| CME | REGISTERED AND RENEWED | 78496021 | 3084440 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367984 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77224743 | 3409502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496066 | 3075926 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734560 | 3788454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290721 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77009621 | 3383992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297319 | 2969956 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78189009 | 2990297 |
| CME iLINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78127879 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130832 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013997 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78634279 | 3190924 |
| CME DATACLOUD | Registered | 86524242 | 5254542 |
| CME CORE | Registered | 86379115 | 4472906 |
| CME DIRECT | Registered | 85284966 | 4368467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME iLINK | Registered | 85243207 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Abandoned - No Statement Of Use Filed | 86177537 | |
| CME FX SPOT | Registered | 85715221 | |
| CME DIRECT MOBILE | Fifth Extension - Granted | 85681420 | 5218706 |
| CME GROUP APPROVED | Registered | 86530059 | |
| CME EUROPE | Registered | 85429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 85548830 | 4961334 |
| CME MESSENGER | Registered | 84601992 | 5022757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |

| # | | Date |
|---|---|---|
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 |
| 6 | TRIAL DATES RESET | Feb 08, 2016 |
| 7 | STIP FOR EXT | Feb 26, 2016 |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 |
| 11 | D APPEARANCE / POWER OF ATTORNEY | May 25, 2016 |
| 12 | ANSWER | Jul 21, 2016 |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 03, 2016 |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 26, 2016 |
| 16 | D MOT TO CONSOLIDATE | Aug 30, 2016 |
| 17 | CONSOLIDATION ORDER | Sep 02, 2016 |
| 18 | ANSWER | Sep 10, 2016 |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 |
| 20 | P MOT FOR EXT W/ CONSENT | Sep 29, 2016 |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 |
| 22 | P MOT TO COMPEL DISCOVERY | Jan 27, 2017 |
| 23 | D OPP/RESP TO MOTION | Feb 08, 2017 |
| 24 | P REPLY IN SUPPORT OF MOTION | Feb 28, 2017 |
| 25 | D MOTION | Mar 20, 2017 |
| 26 | P OPP/RESP TO MOTION | Mar 30, 2017 |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | Apr 19, 2017 |
| 28 | PROCEEDINGS RESUMED | May 04, 2017 |
| 29 | W/DRAW OF APPLICATION | Jun 29, 2017 |
| 30 | P OPP/RESP TO MOTION | Aug 11, 2017 |
| 31 | BD DECISION: SUSTAINED | Aug 15, 2017 |
| 32 | TERMINATED | Dec 04, 2017 |

# United States of America

## United States Patent and Trademark Office

# CME PIVOT

**Reg. No. 5,376,163**
**Registered Jan. 09, 2018**

**Int. Cl.: 9, 35, 38, 42**

**Service Mark**

**Trademark**

**Principal Register**

Chicago Mercantile Exchange Inc. (DELAWARE CORPORATION)
20 South Wacker Drive
Chicago, ILLINOIS 60606

CLASS 9: Computer programs for investment purposes, namely, the translation of electronic conversations into financial transactions and trading workflows; computer software platforms for aggregating and integrating information and data into trading workflows; a computer program that converts instant messages into a platform to execute financial transactions

FIRST USE 4-30-2016; IN COMMERCE 4-30-2016

CLASS 35: Data processing, namely, aggregating and integrating information and data into trading workflows

FIRST USE 4-30-2016; IN COMMERCE 4-30-2016

CLASS 38: Computer services, namely, providing online facilities over which financial professionals can communicate, integrate and collaborate with external and internal audiences in a financially compliant environment

FIRST USE 4-30-2016; IN COMMERCE 4-30-2016

CLASS 42: Data conversion, namely, translation of electronic conversations into financial transactions and trading workflows via a computer network; conversion of instant messages into a platform to execute financial transactions

FIRST USE 4-30-2016; IN COMMERCE 4-30-2016

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

SER. NO. 87-078,364, FILED 06-21-2016



Joseph Matal

Performing the Functions and Duties of the
Under Secretary of Commerce for
Intellectual Property and Director of the
United States Patent and Trademark Office

Case: 1:19-cv-01621 Document #: 1-4 Filed: 03/07/19 Page 234 of 243 PageID #:298

## REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION

**WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

**Requirements in the First Ten Years\***
**What and When to File:**

• *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. See 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

• *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between the 9th and 10th years after the registration date.* See 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods\***
**What and When to File:**

• You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings\***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the United States Patent and Trademark Office (USPTO). The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. See 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. See 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE: Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

**NOTE: A courtesy e-mail reminder of USPTO maintenance filing deadlines will be sent to trademark owners/holders who authorize e-mail communication and maintain a current e-mail address with the USPTO. To ensure that e-mail is authorized and your address is current, please use the Trademark Electronic Application System (TEAS) Correspondence Address and Change of Owner Address Forms available at** http://www.uspto.gov.

Page: 2 of 2 / RN # 5376163

Generated on: This page was generated by TSDR on 2019-02-17 16:12:27 EST

Mark: CME PIVOT

# CME PIVOT

| | |
|---|---|
| **US Serial Number:** 87078364 | **Application Filing Date:** Jun. 21, 2016 |
| **US Registration Number:** 5376163 | **Registration Date:** Jan. 09, 2018 |
| **Filed as TEAS RF:** Yes | **Currently TEAS RF:** Yes |
| **Register:** Principal | |
| **Mark Type:** Trademark, Service Mark | |

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Jan. 09, 2018

| | |
|---|---|
| **Publication Date:** Mar. 14, 2017 | **Notice of Allowance Date:** May 09, 2017 |

## Mark Information

**Mark Literal Elements:** CME PIVOT

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Computer programs for investment purposes, namely, the translation of electronic conversations into financial transactions and trading workflows; computer software platforms for aggregating and integrating information and data into trading workflows, a computer program that converts instant messages into a platform to execute financial transactions

| | |
|---|---|
| **International Class(es):** 009 - Primary Class | **U.S Class(es):** 021, 023, 026, 036, 038 |
| **Class Status:** ACTIVE | |
| **Basic:** 1(a) | |
| **First Use:** Apr. 30, 2016 | **Use in Commerce:** Apr. 30, 2016 |

**For:** Data processing, namely, aggregating and integrating information and data into trading workflows

| | |
|---|---|
| **International Class(es):** 035 - Primary Class | **U.S Class(es):** 100, 101, 102 |
| **Class Status:** ACTIVE | |
| **Basic:** 1(a) | |
| **First Use:** Apr. 30, 2016 | **Use in Commerce:** Apr. 30, 2016 |

**For:** Computer services, namely, providing online facilities over which financial professionals can communicate, integrate and collaborate with external and internal audiences in a financially compliant environment

| | |
|---|---|
| **International Class(es):** 038 - Primary Class | **U.S Class(es):** 100, 101, 104 |
| **Class Status:** ACTIVE | |
| **Basic:** 1(a) | |
| **First Use:** Apr. 30, 2016 | **Use in Commerce:** Apr. 30, 2016 |

**For:** Data conversion, namely, translation of electronic conversations into financial transactions and trading workflows via a computer network; conversion of instant messages into a platform to execute financial transactions

**International Class(es):** 042 - Primary Class    **U.S Class(es):** 100, 101

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Apr. 30, 2016    **Use in Commerce:** Apr. 30, 2016

## Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** No | **Currently Use:** Yes | **Amended Use:** No |
| **Filed ITU:** Yes | **Currently ITU:** No | **Amended ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No | **Amended 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No | **Amended 44E:** No |
| **Filed 66A:** No | **Currently 66A:** No | |
| **Filed No Basis:** No | **Currently No Basis:** No | |

## Current Owner(s) Information

**Owner Name:** Chicago Mercantile Exchange Inc.

**Owner Address:** 20 South Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

**Legal Entity Type:** CORPORATION    **State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Sarah B. Ferguson    **Docket Number:** 13470-1400

**Attorney Primary Email Address:** officeactions1@novelllp.com    **Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** SARAH B. FERGUSON
NOVELL IP LLC
P.O. BOX 2461
CHICAGO, ILLINOIS 60690
UNITED STATES

**Phone:** 888-315-0732    **Fax:** 312-988-5063

**Correspondent e-mail:** officeactions1@novelllp.com sferguson@novelllp.com    **Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 09, 2018 | REGISTERED-PRINCIPAL REGISTER | |
| Dec. 07, 2017 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Dec. 06, 2017 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Nov. 27, 2017 | STATEMENT OF USE PROCESSING COMPLETE | 65362 |
| Nov. 09, 2017 | USE AMENDMENT FILED | 65362 |
| Nov. 27, 2017 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 65362 |
| Nov. 09, 2017 | TEAS STATEMENT OF USE RECEIVED | |
| May 09, 2017 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Mar. 14, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Mar. 14, 2017 | PUBLISHED FOR OPPOSITION | |
| Feb. 22, 2017 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Feb. 03, 2017 | APPROVED FOR PUB - PRINCIPAL REGISTER | |

| Jan. 24, 2017 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Jan. 24, 2017 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Jan. 24, 2017 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jul. 25, 2016 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Jul. 25, 2016 | NON-FINAL ACTION E-MAILED | 90047 |
| Jul. 25, 2016 | NON-FINAL ACTION WRITTEN | 90047 |
| Jul. 18, 2016 | ASSIGNED TO EXAMINER | |
| Jun. 28, 2016 | NOTICE OF PSEUDO MARK E-MAILED | |
| Jun. 27, 2016 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jun. 24, 2016 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Date In Location:** Dec. 06, 2017

**Current Location:** PUBLICATION AND ISSUE SECTION



# United States of America

## United States Patent and Trademark Office

## CME FX$INDEX

Reg. No. 5,211,897

Registered May 30, 2017

Int. Cl.: 36

Service Mark

Principal Register

Chicago Mercantile Exchange Inc. (DELAWARE CORPORATION)
20 S. Wacker Drive
Chicago, IL 60606

CLASS 36: Providing financial services, namely, trading of futures and options on futures contracts based on an index

FIRST USE 11-30-2010; IN COMMERCE 11-30-2010

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

No claim is made to the exclusive right to use the following apart from the mark as shown: "FX" AND "$INDEX"

SER. NO. 86-963,593, FILED 04-04-2016
JOAN MICHELE BLAZICH, EXAMINING ATTORNEY



Director of the United States
Patent and Trademark Office

REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION

WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.

**Requirements in the First Ten Years\***
**What and When to File:**

• *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. See 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

• *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between the 9th and 10th years after the registration date.* See 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods\***
**What and When to File:**

• You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings\***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the United States Patent and Trademark Office (USPTO). The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. See 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. See 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

NOTE: Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at h ttp://www.uspto.gov.

NOTE: A courtesy e-mail reminder of USPTO maintenance filing deadlines will be sent to trademark owners/holders who authorize e-mail communication and maintain a current e-mail address with the USPTO. To ensure that e-mail is authorized and your address is current, please use the Trademark Electronic Application System (TEAS) Correspondence Address and Change of Owner Address Forms available at http://www.uspto.gov.

Generated on: This page was generated by TSDR on 2019-02-17 16:13:05 EST

**Mark:** CME FX$INDEX

# CME FX$INDEX

**US Serial Number:** 86963593

**Application Filing Date:** Apr. 04, 2016

**US Registration Number:** 5211897

**Registration Date:** May 30, 2017

**Filed as TEAS RF:** Yes

**Currently TEAS RF:** Yes

**Register:** Principal

**Mark Type:** Service Mark

**TMS Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** May 30, 2017

**Publication Date:** Mar. 14, 2017

## Mark Information

**Mark Literal Elements:** CME FX$INDEX

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Disclaimer:** "FX" AND "$INDEX"

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

* Brackets [..] indicate deleted goods/services;
* Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
* Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Providing financial services, namely, trading of futures and options on futures contracts based on an index

**International Class(es):** 036 - Primary Class

**U.S Class(es):** 100, 101, 102

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Nov. 30, 2010

**Use in Commerce:** Nov. 30, 2010

## Basis Information (Case Level)

**Filed Use:** Yes

**Currently Use:** Yes

**Filed ITU:** No

**Currently ITU:** No

**Filed 44D:** No

**Currently 44E:** No

**Filed 44E:** No

**Currently 66A:** No

**Filed 66A:** No

**Currently No Basis:** No

**Filed No Basis:** No

## Current Owner(s) Information

Owner Name: Chicago Mercantile Exchange Inc.

Owner Address: 20 S. Wacker Drive
Chicago, ILLINOIS UNITED STATES 60606

Legal Entity Type: CORPORATION

State or Country DELAWARE
Where Organized:

## Attorney/Correspondence Information

**Attorney of Record**

Attorney Name: Christine A. Filarski

Attorney Primary officeactions@norvellip.com
Email Address:

Docket Number: 13439-1423

Attorney Email Yes
Authorized:

**Correspondent**

Correspondent CHRISTINE A. FILARSKI
Name/Address: NORVELL IP LLC
P.O. BOX 2461
CHICAGO, ILLINOIS UNITED STATES 60690

Phone: 8883150732

Correspondent e- officeactions@norvellip.com
mail: cfilarski@norvellip.com

Fax: 3122680063

Correspondent e- Yes
mail Authorized:

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| May 30, 2017 | REGISTERED-PRINCIPAL REGISTER | |
| Mar. 14, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Mar. 14, 2017 | PUBLISHED FOR OPPOSITION | |
| Feb. 22, 2017 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Feb. 09, 2017 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 70633 |
| Feb. 03, 2017 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jan. 23, 2017 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Jan. 23, 2017 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Jan. 23, 2017 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jul. 25, 2016 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Jul. 25, 2016 | NON-FINAL ACTION E-MAILED | |
| Jul. 25, 2016 | NON-FINAL ACTION WRITTEN | 93047 |
| Jul. 18, 2016 | ASSIGNED TO EXAMINER | 93047 |
| May 04, 2016 | APPLICANT AMENDMENT PRIOR TO EXAMINATION - ENTERED | 70633 |
| Apr. 28, 2016 | ASSIGNED TO LIE | 70633 |
| Apr. 15, 2016 | TEAS VOLUNTARY AMENDMENT RECEIVED | |
| Apr. 09, 2016 | NOTICE OF PSEUDO MARK E-MAILED | |
| Apr. 08, 2016 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Apr. 07, 2016 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

| | File Location |
|---|---|
| Current Location: PUBLICATION AND ISSUE SECTION | Date in Location: May 30, 2017 |

## Proceedings

Summary

Number of 1
Proceedings:

**Type of Proceeding: Opposition**

Proceeding 91218993 Filing Date: Jan 10, 2018

Number:

**Status:** Terminated  **Status Date:** Sep 05, 2018

**Interlocutory** MIKE WEBSTER
**Attorney:**

**Defendant**

**Name:** Church Mutual Insurance Company

**Correspondent** CHRISTOPHER P FOLEY
**Address:** FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP
901 NEW YORK AVENUE NW
WASHINGTON DC UNITED STATES , 20001

**Correspondent e-** docketing@finnegan.com
**mail:**

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent** CHRISTINE A FILARSKI
**Address:** NORVELL IP LLC
PO BOX 2461
CHICAGO IL UNITED STATES , 60690

**Correspondent e-** officeactions@norvellip.com , cfilarski@norvellip.com , ausdas@norvellip.com
**mail:**

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1086681 |
| CME | REGISTERED AND RENEWED | 78496271 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77032870 | 3367694 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78090751 | 2891670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77009671 | 3592960 |
| CME E-MINI | REGISTERED AND RENEWED | 78267119 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78318009 | 2990297 |
| CME iLINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217929 | 2973008 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254788 | 4120632 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 5268467 |
| CME GROUP | Registered | 85680052 | 4544077 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME CLEARPORT | Registered | 85906502 | 4533898 |
| CME iLINK | Registered | 86342907 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME DIRECT MOBILE | Registered | 85681430 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |
| CME FX&INDEX | Registered | 86963590 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134581 | 1086682 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME FX SPOT | Third Extension - Granted | 87155844 | |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 | |
| CME FX LINK | Notice of Allowance - Issued | 87689507 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2018 | Feb 19, 2018 |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 28, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |