

**CONFIDENTIAL – FILED UNDER SEAL**

FILED

☆ MAR -7 2019

THOMAS G. BRUTON
CLERK, U.S. DISTRICT COURT

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

CME Group Inc., Chicago Mercantile
Exchange Inc., New York Mercantile
Exchange, Inc., Commodity Exchange,
Inc., Board of Trade of the City of Chicago,
Inc., and Pivot, Inc.,

          Plaintiffs,

v.

Dmitro Nagovskiy, Konstantin Chechurin,
OVH SAS, Webzilla B.V., GoDaddy.com,
LLC, and Does 1-3,

          Defendants.

1:19-cv-01621
Judge Sharon Johnson Coleman
Magistrate Judge Sheila M. Finnegan

### DECLARATION OF MATTHEW J. KELLY IN SUPPORT OF PLAINTIFFS' *EX PARTE* MOTION FOR A TEMPORARY RESTRAINING ORDER

I, Matthew J. Kelly, hereby declare and state as follows:

    1.    I am Managing Director and Chief Intellectual Property Counsel for Chicago Mercantile Exchange Inc. ("CME"), Plaintiff in this action. I have been Managing Director for CME since 2010 and Chief Intellectual Property Counsel since 2001.

    2.    This declaration is submitted in support of Plaintiffs' Motion for an *Ex Parte* Temporary Restraining Order. I have personal knowledge of the matters stated in this declaration. If called upon to do so, I am competent to testify as to all matters set forth herein.

    3.    In the course of my duties at CME, I am responsible for all intellectual property matters for CME, Board of Trade of the City of Chicago, Inc., New York Mercantile Exchange, Inc., Commodity Exchange, Inc., Pivot, Inc., and CME Group Inc. (collectively, "CME Group"). As a result, I have firsthand knowledge of the goods and

CONFIDENTIAL – FILED UNDER SEAL

services offered by CME Group, the function and operation of the CME Group website, and the trademarks and copyrights owned by CME Group.

**Brief History of CME Group**

4.      CME Group's history dates back to 1848. Since that time, CME Group has grown to be the world's largest and most diverse financial exchange. For more than one hundred and seventy years, traders, financial institutions, investors, corporations and governments have come to rely upon and trust CME Group for its financial and risk management services.

5.      CME Group offers futures and options products in all major asset classes, such as metals, commodities, foreign exchange, energy, weather, interest rates, equity indexes and other products through four financial exchanges: CME or Chicago Mercantile Exchange, CBOT or Chicago Board of Trade, COMEX or Commodity Exchange, and NYMEX or New York Mercantile Exchange. *See* Exhibit A, the "Welcome to CME Group" brochure. In addition, CME Group offers financial market data services, ranging from live and delayed quotes to market reports and historical data. For example, CME Group offers delayed and live quotes and charts on trading volumes, prices, including historical data. *See* Exhibit B, true and accurate printouts of select pages from the CME Group Website at www.cmegroup.com. Such market data is often critical to the trading activities of CME Group customers.

6.      CME Group traditionally operated as a live, open-outcry trading exchange. After leading the industry in open-outcry trading, CME Group championed the idea of electronic trading of futures and options through the GLOBEX® trading platform, which allows futures and options to be traded around the world and almost around the clock.

**CONFIDENTIAL – FILED UNDER SEAL**

*See* Exhibit C, the CME GLOBEX brochure. The GLOBEX platform was launched in 1992 and was the world's first electronic futures trading platform. Electronic trading continues to be conducted around the world for products in all major asset classes. *Id.* The shift from an open outcry exchange to electronic trading has resulted in approximately eighty-nine percent (89%) of trading activities at CME Group to take place through its electronic trading platform, and this figure continues to grow on a year-over-year basis. *See* Exhibit D, select pages from the CME Group 2017 Annual Report.

7.     CME Group's operations now extend globally with offices in the U.S., China, Canada, Brazil, United Kingdom, Singapore, Ireland, Hong Kong, Korea, Australia, India and Japan. CME Group does not maintain an office in Russia. *See* Exhibit B. CME Group's customers are located around the globe and the GLOBEX® electronic trading platform can be accessed from more than 150 countries. *See* Exhibit C.

8.     In 2017, CME Group and its related entities generated revenues in excess of $3.6 billion dollars (USD), and more than 4 billion contracts were traded at CME Group and related entities. *See* Exhibit D.

**CME Group's Genuine Website and Strong and Famous Trademarks**

9.     For more than twenty years, CME Group has utilized the Internet as a key tool for communicating and interacting with customers, partners and financial market participants – current and prospective. For example, CME Group owns hundreds of domain names and maintains an active Internet presence at the domain names by incorporating its CME® and CME GROUP® trademarks. The domain name www.cme.com was originally registered in 1994 and is still active and redirects users to CME Group's homepage at www.cmegroup.com ("CME Group Website"), which has

3

CONFIDENTIAL – FILED UNDER SEAL

been owned by CME Group since 2007. The CME Group Website serves as a primary point of communication between CME Group and third parties. The CME Group Website also bears the copyright notice: © 2019 CME Group Inc. and CME Group contact information, which comprise CME Group's copyright management information ("CMI"). CME Group's CMI can be seen in Exhibit B.

10.     The CME Group Website is the primary customer interface. Every day CME Group's current and prospective customers, partners and financial market participants log in to their online account on the CME Group Website to obtain critical CME Group information, review licensed market data, download marketing collateral, update their online account and access other CME Group applications. *See* Exhibit B. The upper right-hand corner of the CME Group Website contains a "Login" button for registered users to access a multitude of CME Group applications, including market data platforms and other trading related functions. Because of this widespread access, protection of customer data is of paramount importance for CME Group.

11.     Since first using the CME mark one hundred (100) years ago in 1919, CME Group has adopted and used numerous CME-formative marks in connection with its financial and related risk management services. CME Group uses these trademarks in advertising, marketing and promotional materials on a nationwide and worldwide basis through various media, including but not limited to, the Internet, newspapers, direct mail and trade magazines.

12.     CME Group owns extensive common law rights in its family of CME trademarks, including but not limited to such trademarks as CME and CME GROUP and

other trademarks such as CBOT, NYMEX, COMEX, , CME CLEARPORT,

CONFIDENTIAL – FILED UNDER SEAL

CLEARPORT, E-MINI, CME GLOBEX, GLOBEX, CME DIRECT, CME STP, CME PIVOT, PIVOT, CME DATAMINE, CHICAGO MERCANTILE EXCHANGE, CHICAGO BOARD OF TRADE, NEW YORK MERCANTILE EXCHANGE, and others in connection with a wide variety of financial-related goods and services, including computer software, financial exchange and financial trading services, financial clearing services, financial information services, market data services, financial trading platforms and related financial/investment services.

13.     CME Group has registered its trademarks around the world, including in the United States. For example, CME Group owns the following United States trademark registrations for its family of CME and CME-formative marks, all of which are legally and validly registered on the Principal Register of the United States Patent and Trademark Office ("USPTO") (collectively, the "CME Registrations"):

| Mark | Reg. No. | International Class(es) | Status |
|---|---|---|---|
| CME® | 1,085,681 | 36 | Incontestable |
| CME® | 3,084,640 | 9 & 42 | Incontestable |
| CME GROUP® | 3,367,684 | 36 | Incontestable |
| cme● Chicago Mercantile Exchange ® | 3,075,976 | 9 & 42 | Incontestable |
| cme● Chicago Mercantile Exchange ® | 2,991,670 | 36 | Incontestable |
| CME ILINK® | 2,831,871 | 36 | Incontestable |
| CME E-MINI® | 2,969,966 | 36 | Incontestable |
| CME LEAN HOG  INDEX® | 2,973,035 | 36 | Incontestable |
| CME FEEDER CATTLE INDEX® | 2,990,297 | 36 | Incontestable |
| CME DATAMINE® | 3,352,992 | 36 | Incontestable |
| CME HURRICANE INDEX® | 3,766,454 | 36 | Incontestable |
| CME DATAPOINT® | 4,130,632 | 36 | Incontestable |
| CMECE® | 4,060,843 | 36 | Incontestable |
| CME CLEARING EUROPE® | 4,035,463 | 36 | Incontestable |
| CME GLOBEX® | 3,193,924 | 36 | Incontestable |
| CME DATACLOUD® | 4,254,542 | 36 | Registered |
| CME CORE® | 4,472,606 | 42 | Registered |

CONFIDENTIAL – FILED UNDER SEAL

| | | | |
|---|---|---|---|
| CME DIRECT® | 4,358,467 | 9, 36 & 42 | Registered |
| CME GROUP® | 4,544,078 | 9, 36 & 42 | Registered |
| ● CME Group ® | 4,544,077 | 9, 36 & 42 | Registered |
| CME CLEARPORT® | 4,535,988 | 9, 36 & 42 | Registered |
| CME GLINK® | 4,343,012 | 38 | Registered |
| CME DIRECT MESSENGER® | 4,433,547 | 42 | Registered |
| CME STP® | 4,851,862 | 36 and 42 | Registered |
| CME DIRECT MOBILE® | 5,218,706 | 9 | Registered |
| CME EUROPE® | 5,370,376 | 36 & 42 | Registered |
| CME GROUP FOUNDATION ® | 4,961,334 | 36 | Registered |
| CME MESSENGER® | 5,023,757 | 9 & 42 | Registered |
| CME PIVOT® | 5,376,163 | 9, 35, 38 & 42 | Registered |
| CME FX$INDEX® | 5,211,897 | 36 | Registered |

*See* Exhibit E, copies of the Certificates of Registration and USPTO Trademark Status Document Retrieval ("TSDR") printouts for the CME Registrations.

14. CME Group also owns the following United States Trademark Registrations for the marks CBOT, NYMEX, COMEX, 🌐, CLEARPORT, GLOBEX, CHICAGO MERCANTILE EXCHANGE, E-MINI, PIVOT, CHICAGO BOARD OF TRADE, and NEW YORK MERCANTILE EXCHANGE, among other marks and registrations, all of which are legally and validly registered on the Principal Register of the United States Patent and Trademark Office ("USPTO") (collectively, "Registrations"):

| Mark | Reg. No. | International Class(es) | Status |
|---|---|---|---|
| CBOT® | 1,716,422 | 36 | Incontestable |
| NYMEX® | 1,731,593 | 36 | Incontestable |
| NYMEX® | 2,656,475 | 36 | Incontestable |
| NYMEX® | 3,436,974 | 36 | Incontestable |
| COMEX® | 1,036,378 | 36 | Incontestable |
| COMEX® | 5,483,800 | 36 | Registered |
| 🌐 ® | 1,303,096 | 36 | Incontestable |

6

**CONFIDENTIAL – FILED UNDER SEAL**

| | | | |
|---|---|---|---|
| (globe logo) ® | 4,369,249 | 9, 36 & 42 | Registered |
| CLEARPORT® | 3,388,102 | 9, 36 & 42 | Incontestable |
| GLOBEX® | 1,576,888 | 41 | Incontestable |
| GLOBEX® | 2,448,961 | 36 | Incontestable |
| GLOBEX® | 4,684,887 | 36 | Registered |
| GLOBEX® | 5,166,758 | 9 | Registered |
| CHICAGO MERCANTILE EXCHANGE® | 1,085,682 | 36 | Incontestable |
| E-MINI® | 2,969,965 | 36 | Incontestable |
| PIVOT® | 3,569,041 | 9, 35, 38 & 42 | Incontestable |
| PIVOT CONNECT® | 5,025,346 | 9, 35, 42 | Registered |
| CHICAGO BOARD OF TRADE® | 2,403,561 | 36 | Incontestable |
| NEW YORK MERCANTILE EXCHANGE® | 2,713,052 | 36 | Incontestable |
| NEW YORK MERCANTILE EXCHANGE® | 1,847,455 | 36 | Incontestable |
| NEW YORK MERCANTILE EXCHANGE® | 1,775,460 | 36 | Incontestable |

*See* Exhibit F, copies of the Certificates of Registration and USPTO TSDR printouts for the above Registrations.

15. CME Group's federal registrations CME®, CME GROUP®, CBOT®, NYMEX®, COMEX®, CME ILINK®, CME E-MINI®, E-MINI®, CME LEAN HOG INDEX®, CME HURRICANE INDEX®, CME DATAPOINT®, CMECE®, CME CLEARING EUROPE®, CME DATAMINE®, CME GLOBEX®, CME FEEDER CATTLE INDEX®, CLEARPORT®, CME GLOBEX®, GLOBEX®, (globe logo) ®, CHICAGO MERCANTILE EXCHANGE®, PIVOT®, CHICAGO BOARD OF TRADE®, AND NEW YORK MERCANTILE EXCHANGE® are incontestable under 15 U.S.C. §1065. CME Group's incontestable registrations are conclusive evidence of the validity of the marks listed in the registrations, CME Group's ownership of the marks, and CME Group's exclusive right to use the marks in commerce in connection with the identified goods and services. 15

7

CONFIDENTIAL – FILED UNDER SEAL

U.S.C. § 1115(b).

16.    CME Group also owns the following pending United States trademark applications, which were legally and validly filed with the USPTO (collectively, the "Applications"):

| Mark | App. No. | International Class(es) | Status |
|---|---|---|---|
| CME FX LINK | 87/689,907 | 36 | Allowed |
| CME FX SPOT | 87/155,844 | 9, 36 & 42 | Allowed |
| CME CLEARCHAIN | 87/141,695 | 9, 35, 36 & 42 | Allowed |
| E-MINI | 87/593,364 | 36 | Allowed |
| CME | 88/087,268 | 36 | Filed |
| CME DATAMINE | 87/749,572 | 42 | Allowed |
| CME MARKET SENTIMENT METER | 87/954,026 | 9, 36 & 42 | Filed |
| CME OIS | 87/953,899 | 36 | Filed |
| CME SOFR | 87/953,901 | 36 | Filed |
| CME ULTRA | 87/953,897 | 36 | Filed |
| CME VIRTUAL HUB | 87/953,895 | 42 | Filed |
| CME VIRTUAL HUB | 87/953,893 | 38 | Filed |

See Exhibit G, copies of the current USPTO TSDR printouts for the Applications.

17.    In addition, CME Group owns foreign trademark registrations for the CME® mark in more than thirty foreign jurisdictions and for the CME GROUP® mark in more than fifteen jurisdictions, including but not limited to Russia, Argentina, Australia, Brazil, Canada, China, European Community, Hong Kong, India, Japan, Korea, Macau, Malaysia, Mexico, the Philippines, Singapore, and the United Kingdom. These registrations are valid, subsisting and in full force and effect.

18.    The marks reflected in the CME Registrations, Registrations, Applications, and CME's extensive common law rights are hereinafter referred to as the "CME Marks."

19.    The CME Marks are inherently distinctive and well-known for CME Group's goods and services, and valuable consumer goodwill exists in the CME Marks. The CME Marks symbolize an exceptional level of quality, reliability and trustworthiness.

8

CONFIDENTIAL – FILED UNDER SEAL

20.     The CME Group Website prominently uses the CME Marks, and these marks act as a source identifier and as a symbol of CME Group's integrity and expertise. In addition, the CME Group Website contains copyrightable subject matter that is protected by U.S. copyright laws ("CME Copyrighted Material"). The CME Copyrightable Material is original to and owned by CME Group and comprises a key component of the CME Group Website and CME Group's intellectual property portfolio. Select portions of the CME Copyrighted Material are attached as Exhibit B. In addition, CME Group owns U.S. Copyright Registration Nos. VA 1-847-974 and VA 2-004-052 for the CME Group Website, in addition to pending U.S. Copyright applications. The US Copyright Registrations and Applications were validly filed before the U.S. Copyright Office. *See* Exhibit H, copies of the U.S. Copyright Certificates of Registration and U.S. Copyright Applications.

21.     CME Group annually spends millions of dollars on advertising, marketing and promotional efforts for the CME Marks. CME Group's extensive use and advertising of CME Marks has resulted in consumer recognition that the CME Marks identify CME Group as the source of premier financial exchange services, financial information and market data services, risk management services, and trading platform goods and services. The CME Marks are assets of incalculable value as an identifier of CME Group's goods and services, and goodwill.

22.     As a result, the CME Marks are strong, protectable trademarks entitled to a broad scope of protection. CME Group aggressively protects these rights and pursues appropriate measures to address any infringing use.

23.     CME Group takes great pride in its reputation in the marketplace. CME

9

CONFIDENTIAL – FILED UNDER SEAL

Group's business is built on relationships with customers large and small, with partners, with investors and with many other constituents who interface with its markets. To protect these relationships, CME Group undertakes tremendous effort, time and cost to ensure the integrity of the CME Group systems and exchanges remains intact.

**Defendants' Infringing Conduct**

24.     CME Group filed this instant action against the Defendants Dmitro Nagovskiy ("Nagovskiy"), Konstantin Chechurin ("Chechurin"), OVH SAS, ("OVH US"), Webzilla B.V. ("Webzilla"), GoDaddy.com, LLC ("GoDaddy"), and DOES 1-3 (collectively, the "Defendants") in order to protect its intellectual property rights, stop potential misuse of current and prospective customer information, stop potential identity theft, and prevent further harm to the CME brand and its customers caused by the infringing actions described herein.

25.     Defendants Chechurin registered the domain <CMEgroupcenter.com> (the "CMEgroupcenter Domain Name") and operates the Internet website at www.CMEgroupcenter.com (the "CMEgroupcenter Counterfeit Website"). Defendant Nagovskiy registered the domain <CMErussian.com> (the "CMErussian Domain Name") and operates the Internet website at www.CMErussian.com (the "CMErussian Counterfeit Website"). The CMEgroupcenter Domain Name and CMErussian Domain Name are collectively referred to as the "Infringing Domain Names," and the CMEgroupcenter Counterfeit Website and CMErussian Counterfeit Website are collectively referred to as the "Counterfeit Websites."

26.     Defendants OVH SAS is the Internet Service Provider ("ISP") that provides website hosting services and/or related services for the CMEgroupcenter Counterfeit

**CONFIDENTIAL – FILED UNDER SEAL**

Website, Defendant Webzilla is an ISP that provides website hosting services and/or related services for the CMErussian Counterfeit Website, and Defendant GoDaddy provides domain name registration services for the Infringing Domain Names.

27.     CME Group believes Defendants Nagovskiy, Chechurin and DOES 1-3 are related and that their conduct is coordinated and part of the same scheme to defraud unsuspecting customers. In particular, Defendants Nagovskiy and Chechurin registered the Infringing Domain Names in close temporal proximity, the Counterfeit Websites use the same or substantially similar HTML source code as each other and the CME Group Website, and the login and registration pages on each of the Counterfeit Websites are identical to each other.

28.     Also, the Counterfeit Websites are nearly identical to the current and/or previous versions of the CME Group Website (although parts are translated into Russian), and Defendants Nagovskiy's and Chechurin's use of CME Marks and CME Copyrighted Material in connection with the Counterfeit Websites, including text, images, and other material, has been without permission or authorization from CME Group. There is no legitimate reason for Defendants to use the CME Marks and CME Copyrighted Materials in this fashion and to operate the Counterfeit Websites.

29.     In addition, Defendants Nagovskiy and Chechurin have removed, altered, and/or are providing false CMI on the Counterfeit Websites. In particular, the CME Group Website bears the copyright notice: © 2019 CME Group Inc. and CME Group contact information, which comprise CME Group's CMI. *See* Exhibit B. However, Defendants Nagovskiy and Chechurin have removed the CME Group contact information immediately above the CME Group copyright notice, and replaced CME Group's contact information

CONFIDENTIAL – FILED UNDER SEAL

with their own or false contact information, namely, a physical address in Russia that has no connection to CME Group. *See* Exhibit I. Accordingly, the CMI on the Counterfeit Websites is false, and the removal of CME Group's true contact information is without the authority of CME Group. CME Group believes Defendants Nagovskiy and Chechurin knowingly provided false CMI with intent to conceal their infringing conduct, and intentionally removed CME Group's CMI knowing that it will conceal their conduct.

30.     Defendants' use, promotion and operation of the Counterfeit Websites using the CME Marks is likely to cause confusion among the relevant public as to the source of the Defendants' services and as to a connection or association between Defendants and CME Group.

31.     CME Group further believes that Defendants' activities have resulted, and will continue to result, in irreparable harm and injury to CME Group, in that, among other things, they deprive CME Group of its absolute right to determine the manner in which its image is presented to the public, they deceive the public as to the origin of Defendants Nagovskiy's and Chechurin's services, they falsely represent a sponsorship or association between Defendants Nagovskiy and Chechurin and CME Group, they deprive CME Group of the control over the nature and quality of services associated with the CME Marks, they divert current and potential customers from the legitimate CME Group Website and systems, and they wrongfully trade upon and capitalize upon CME Group's valuable reputation, goodwill, and commercial value of the CME Marks built up through decades of CME Group's financial related services.

32.     It is my understanding that the Counterfeit Websites target both U.S. and foreign residents and CME Group by virtue of having pages in both Russian and English.

**CONFIDENTIAL – FILED UNDER SEAL**

In addition, CME Group has received inquiries regarding the Counterfeit Websites from potential victims. Therefore, the harm is most felt in the United States.

33.     More broadly, CME Group further believes that Defendants' activities have resulted, and will continue to result, in irreparable harm and injury to the relationship and trust it has built with its customers due to Defendants Nagovskiy's and Chechurin's intentional phishing and stealing of customer information. The "Login" screens on the Counterfeit Websites seek email address and password information, and the "Check In/Register" pages (translated from Russian) seek the full name, email address, phone number, Skype account information, online payment information such as Bitcoin and Ethereum, and other information, all of which can be used to steal someone's identity. *See* Exhibit I, select printouts of the Counterfeit Websites. Defendants' Login screens can be used to capture login information for a legitimate CME Group customer. All of these activities can be used to steal identities from prospective and current CME Group customers, which causes harm for such customers.

**Defendants' Conduct Causes Harm to CME and the Public at Large**

34.     As a financial institution, customers rely upon and trust CME Group to safeguard their personal information, their accounts, and money.

35.     Defendants' activities do not solely harm CME Group, but impact overall public safety and security of information of any individual. Any individual that enters information on the Counterfeit Websites can be the target of an illicit fraudulent scheme.

13

36.     Defendants must be stopped to prevent even more damage from being done to CME Group, its business reputation, the CME Marks, the goodwill represented by the CME Marks, CME Copyrighted Materials, its customers and the public at large. Monetary recovery is incapable of addressing such irreparable harm. The use of captured user IDs and passwords can potentially compromise customer data, expose confidential information, and adversely impact CME Group systems and operations. Similarly, CME Group cannot be associated with any scheme that may steal identities.

37.     Simply stated, the Counterfeit Websites are an attack on the integrity of CME Group exchanges and systems and must be stopped immediately.

38.     For these reasons, the Court should enter the temporary restraining order against Defendants, enjoining use of the CME Marks and CME Copyrighted Materials and other relief sought in the present motion.


I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct and this Declaration was executed at Chicago, Illinois.


Dated:  February __28__, 2019

Matthew J. Kelly

14

CONFIDENTIAL – FILED UNDER SEAL

**EXHIBITS IN SUPPORT OF PLAINTIFFS' EMERGENCY MOTION FOR TEMPORARY RESTRAINING ORDER AND PRELIMINARY INJUNCTION**

A.    Copy of "Welcome to CME Group" Brochure

B.    Printouts of select pages from the CME Group Website

C.    Copy of CME Group's brochure "The World's Leading Electronic Platform. CME Globex"

D.    Select excerpts from CME Group 2017 Annual Report regarding CME Group's history and scope of business

E.    Copies of the Certificates of Registration and USPTO TSDR printouts for the CME Registrations

F.    Copies of the Certificates of Registration and USPTO TSDR printouts for the CBOT, NYMEX, COMEX ,  , CLEARPORT, GLOBEX, CHICAGO MERCANTILE EXCHANGE, E-MINI, and PIVOT and other trademark registrations

G.    Copies of the current USPTO TSDR printouts for the Applications

H.    Copies of U.S. Copyright Certificate of Registration VA 1-847-974 and VA 2-004-052 for the CME Group Website and copies of U.S. Copyright Applications for the CME Group Website

I.    Printouts of select pages from the Counterfeit Websites

CONFIDENTIAL – FILED UNDER SEAL

**EXHIBITS IN SUPPORT OF PLAINTIFFS' EMERGENCY MOTION FOR TEMPORARY RESTRAINING ORDER AND PRELIMINARY INJUNCTION**

A.   Copy of "Welcome to CME Group" Brochure

B.   Printouts of select pages from the CME Group Website

C.   Copy of CME Group's brochure "The World's Leading Electronic Platform. CME Globex"

D.   Select excerpts from CME Group 2017 Annual Report regarding CME Group's history and scope of business

E.   Copies of the Certificates of Registration and USPTO TSDR printouts for the CME Registrations

F.   Copies of the Certificates of Registration and USPTO TSDR printouts for the CBOT, NYMEX, COMEX , , CLEARPORT, GLOBEX, CHICAGO MERCANTILE EXCHANGE, E-MINI, and PIVOT and other trademark registrations

G.   Copies of the current USPTO TSDR printouts for the Applications

H.   Copies of U.S. Copyright Certificate of Registration VA 1-847-974 and VA 2-004-052 for the CME Group Website and copies of U.S. Copyright Applications for the CME Group Website

I.   Printouts of select pages from the Counterfeit Websites

# EXHIBIT A



**VISITOR CENTER**

## Welcome to CME Group



# WELCOME TO THE WORLD'S LEADING AND MOST DIVERSE DERIVATIVES MARKETPLACE

## YOU ARE ONE OF APPROXIMATELY 100,000 VISITORS A YEAR, FROM MORE THAN 80 COUNTRIES, WHO COME TO SEE FUTURES TRADING IN ACTION.

CME Group serves the risk management needs of customers around the globe. We provide the widest range of benchmark futures and options products available, covering all major asset classes. Our collective vision is one of ongoing global growth, innovative product development, continually enhanced technology and the highest level of service available.

Specifically, we offer futures and options based on interest rates, equity indexes, foreign exchange, energy, agricultural commodities, metals, and alternative investment products such as weather and real estate. More than three quarters of our trading volume comes from trades made electronically on our CME Globex electronic trading platform.

We serve customers around the world with a global product line, virtually around-the-clock electronic trading and strategic alliances with other exchanges. We also offer a number of programs and products designed specifically to appeal to a global audience. Customers from more than 80 countries trade our products, and data from our markets is available in 150 Countries.

CME Clearing matches and settles our trades and guarantees the creditworthiness of every transaction that takes place in our markets.

CME Group is listed on the NASDAQ under the symbol "CME."

# CME GROUP: THE SPIRIT OF INNOVATION

With a collective history of innovation, including the birth of futures trading, CME Group is responsible for key events that have built today's futures industry. These include the standardization of futures contracts, the formation of the clearing process, and the creation of financial futures and electronic trading. CME Group has demonstrated ongoing leadership in developing creative products and breakthrough technology through a continuing series of firsts.



**1972** CME introduces FX futures, the first financial contracts

**1974** COMEX launches gold contract

**1981** CME Eurodollar futures introduced

**1919** CME Clearinghouse established

**1933** New York Metal Exchange, Rubber Exchange of New York, the National Raw Silk Exchange and New York Hide Exchange combine to become COMEX

**1936** CBOT launches soybean contract

**1865** CBOT initiates futures contracts

**1975** CBOT U.S. Treasury futures contract begin trading

**1848** CBOT founded

**1926** Board of Trade Clearing Corporation founded

**1969** CBOT introduces silver futures contract, its first non-grain product

**1898** CME founded as Chicago Butter and Egg Board

**1956** NYMEX launches platinum contract

**1872** NYMEX founded as the Butter & Cheese Exchange



**2008**
CME Group aquires NYMEX

CME Group begins order routing agreement with BM&FBOVESPA

**2007**
CME/CBOT merger

**2002**
CME IPO, first U.S. exchange to go public

**1992**
First cash-settled futures contract, Eurodollar futures

**2005**
CBOT IPO

**1994**
NYMEX and COMEX merge

**2006**
CBOT launches electronic ag futures trading

Launch of NYMEX products on CME Globex

CME announces first centrally cleared global FX platform for OTC market, with Reuters

NYMEX IPO

**1983**
Crude oil contract launched

**2003**
CME/CBOT common clearing link

ClearPort launched

**1982**
CBOT introduces first options on futures contract

**1997**
First mini-sized futures contracts—CME E-mini Nasdaq-100 contracts

CBOT Dow Jones Industrial Average contracts introduced

# THE BIRTH OF FUTURES AND OPTIONS

## WHAT IS A FUTURES CONTRACT?

Futures contracts are standardized, legally binding agreements to buy or sell a specific product or financial instrument in the future. The buyer and seller of a futures contract agree on a price today for a product to be delivered or settled in cash at a future date. Each contract specifies the quantity and quality, and the time and location of delivery and payment.

Options on futures can be thought of as insurance policies. The option buyer pays a price for the right – but not the obligation – to buy or sell a futures contract within a stated period of time at a predetermined price. The combination of futures and options – both risk-management tools – can give market participants the leverage of futures and more limited risk of options. Options provide the opportunity to limit losses while maintaining the possibility of profiting from favorable changes in the futures price.

# WHO TRADES CME GROUP PRODUCTS?

All over the world, pension funds and investment advisors, portfolio managers, corporate treasurers, commercial and investment banks, broker/dealers and individuals are among those who trade at CME Group to mitigate their financial risk. Members include the world's largest banks and brokerage firms, as well as independent traders and brokers.

# HOW WE TRADE

## CME GLOBEX

More than 80 percent of all trades at CME Group take place electronically. The CME Globex electronic trading platform, launched in 1992, revolutionized the way futures and options are traded. Nearly all CME Group products trade electronically almost 24 hours every trading day. Some products, such as Eurodollar futures and options, trade side by side – simultaneously on the trading floor and on CME Globex.

The CME Globex platform provides unmatched value in the electronic trading world with rapid-fire response times, first-rate customer support, market integrity, and continuous improvements in speed, reliability and functionality. The platform also offers a suite of trading products second to none.

## OPEN OUTCRY

During second quarter of 2008, CME Group merged its two Chicago trading floor operations to a single location at 141 W. Jackson Boulevard, in the historic CBOT building, where all open outcry trading now takes place. Open outcry trading for energy and metals is conducted on our New York trading floor as well.

There are multi-tiered arenas on the trading floors called trading pits. Electronic trading now also takes place on the trading floor, with traders at computers in booths surrounding the pits.

## CME CLEARPORT

The CME ClearPort clearing service helps the marketplace mitigate counterparty credit risk by processing off-exchange transactions through CME Clearing in the same manner as the exchange's core futures contracts. Each day, hundreds of thousands of transactions in more than 700 energy markets are cleared through CME ClearPort.

# PRODUCTS TRADED AT CME GROUP

## WE OFFER FUTURES AND OPTIONS ON FUTURES ON ALL MAJOR ASSET CLASSES

**Interest Rates:** CME Group interest rate products span the entire U.S. dollar-denominated yield curve. Customers can use our products to manage short-, medium- and long-term interest rate risk with products based on Eurodollars, U.S. Treasuries, interest rate swaps and credit default swaps, and other dollar-related instruments.

**Equity Indexes:** CME Group is the leading equity index derivatives marketplace, offering futures and options on key benchmark indexes that cover the spectrum of small-, medium- and large-cap indexes in the United States, Europe and Asia. Our global product suite includes contracts on such well-known indexes as the S&P 500, Dow Jones Industrial Average, NASDAQ-100, Nikkei 225 Stock Average, MSCI EAFE, FTSE/Xinhua China 25 and more.

**Foreign Exchange (FX):** CME Group is the largest regulated marketplace for FX trading, and the second largest electronic marketplace for FX trading in the world. We offer 49 futures contracts and 31 options contracts based on 20 global currencies, including major world currencies of emerging markets.

**Commodities:** CME Group offers the widest range of commodity futures and options of any U.S. exchange, with trading available on a range of grains, livestock, oilseeds, dairy, lumber and other products. Prices of these primary products are subject to factors that are difficult or impossible to control, such as weather, disease and political decisions, in addition to the growing worldwide demand and global economic expansion.

**Alternative Investments:** These non-traditional products enable customers to diversify and manage their risk. CME Group weather products offer opportunities related to temperatures, snowfall, frost and hurricanes, while CME Group real estate products cover both U.S. residential and commercial properties.View a complete list of the futures and options on futures offered by CME Group on the Web site www.cmegroup.com.

**Energy:** CME Group is the largest energy marketplace in the world. Its extensive suite of energy futures and options contracts, including: crude oil, heating oil, gasoline, natural gas, coal, and electricity, offers a comprehensive series of cleared financial instruments that allow market participants to mitigate price risk in a transparent, liquid, financially secure marketplace.

**Metals:** CME Group offers futures and options contracts for a variety of precious and base metals, including: gold, silver, copper, and steel. These contracts offer customers the opportunity to hedge price risk as well as an important alternative to traditional means of investing; such as bullion, coins, and mining stocks.

# HAND SIGNALS

Each trading pit on the CME Group trading floors is devoted to open outcry of a particular product or group of products. Standing elbow to elbow in the trading pit, traders shout out the number of contracts and prices at which they wish to buy or sell while simultaneously using hands signals to convey the same information.

Hand signals denote whether a trader wants to **Buy** or **Sell**, and also conveys **Price** and **Quantity**.

A trader who is buying will have their palms facing inward, and a trader who is selling will have their palms facing outward, away from their body. Additionally, signaling in front of and away from the body indicates price, while signaling near the face indicates quantity.

Certain hand signals are unique to specific pits.

## CAN YOU TELL WHAT THESE TRADERS ARE TRYING TO CONVEY? BUY OR SELL? PRICE OR QUANTITY?



This trader has the palm of his hand facing his body, indicating he wants to **Buy**. His hand is in front of his body, which indicates the **Price** he is looking to buy at. Depending on the product he is trading, this trader likely wants to buy at ¼ cent.



Here, the trader has the palm of her hand facing away from the body, signaling that she wants to **Sell**. Again, this trader is indicating what **Price** she wants to sell at since her hand in front of her body as opposed to her face. She wants to sell at ½ cent.



This trader has the palm of his hand facing him, so he is telling other traders that he wants to **Buy**. He is also indicating the **Quantity** with his hand near his face. Depending on the pit he is in, he is likely looking to buy 50 contracts of the product specific to that pit.



Here, the trader has the palm of her hand facing away from her body, signaling she wants to **Sell**. Since her hand is near her face, she is also indicating the **Quantity** she is selling. She is looking to sell 8 contracts..

# PRICE BOARDS

## HOW TO READ WALL BOARDS



**A** **NAME** of the commodity or financial instrument (corn)

**B** **CONTRACT DELIVERY MONTH**

**C** **DAILY HIGH** is the highest sale or bid during the current trading session.

**D** **DAILY LOW** is the lowest sale or offer during the current trading session.

**E** **ESTIMATED VOLUME** is a computerized estimate of the number of contracts traded in the current trading session.

**F** **OPEN RANGE** is the price (or prices) reflecting the initial activity of each contract month beginning with the first price sale.

**G** **PRICE CHANGES** (includes up to the last seven changes) are read from the bottom up, with the LAST or most current quote listed at the bottom.

**H** **NET CHANGE** indicates the difference between the last price and the prior settlement price, showing how much the market has moved up or down from the close of yesterday's trading.

**I** **PREVIOUS SETTLEMENT** for the previous day's business, determined by averaging the extremes of range reached in the Closing Range (within the last minute or less of trading).

**J** **CME GLOBEX ELECTRONIC TRADING**

# CBOT BUILDING

## THE ANCHOR OF LASALLE STREET



The Chicago Board of Trade Building, a local and national landmark, opened on June 9, 1930. Built by Holabird and Root, it was at one point the tallest building in Chicago, standing at 609 feet, a visual anchor at LaSalle Street in Chicago's financial district.

The building is an example of the late 1920s Art Deco style, a design noted for having no affiliation with previous design styles. The hallmark geometric simplicity and gleaming mirror-like surfaces of the Art Deco style can be seen throughout the building, from ornamentation on the elevator doors to the marble patterns on the lobby floors.

A 31-foot, six-ton aluminum statue of Ceres, the Roman Goddess of grain and harvest tops the structure. The Goddess symbolizes the exchange's close association to agriculture.

In 1982, the exchange completed a 23-story annex to the original building, which reflects the Art Deco of the original building. Another expansion occurred in 1997, when CBOT unveiled its 60,000 square-foot trading floor to house its financial and stock-index complexes. In 2008, its trading floor became the location of all Chicago open outcry trading.

# QUESTIONS AND ANSWERS

**Q: What's the difference between a stock exchange and a futures exchange?**

A: At a stock exchange, the stocks bought and sold represent partial ownership in the company that originally issued the stock. At a futures exchange, the contracts that are bought and sold are unique risk management products that do not represent partial ownership of a company. The contracts are standardized agreements that represent the intent to accept or deliver a quantity of a commodity (for example, corn) or to transact a cash settlement at some future date.

**Q: Why do people trade so many contracts if only 2 percent are delivered?**

A: Our markets serve the same purpose whether the underlying commodities or financial instruments are delivered or settled in cash. Many people use these products for risk management and asset allocation. If they feel the market will go up, they will buy contracts today and lock in a price. When and if the market does go up, they will then sell the same amount purchased earlier, before the delivery date, in order to make a profit. If they feel the market will go down, they will sell today and buy back in the future. Either way, they create a zero net position and no physical products will trade hands; however, they are still able to hedge their risk by locking in prices today for dates of settlement in the future.

As the world's leading and most diverse derivatives marketplace, CME Group (www.cmegroup.com) is where the world comes to manage risk. CME Group exchanges offer the widest range of global benchmark products across all major asset classes, including futures and options based on interest rates, equity indexes, foreign exchange, energy, agricultural commodities, metals, weather and real estate. CME Group brings buyers and sellers together through its CME Globex electronic trading platform and its trading facilities in New York and Chicago. CME Group also operates CME Clearing, one of the largest central counterparty clearing services in the world, which provides clearing and settlement services for exchange-traded contracts, as well as for over-the-counter derivatives transactions through CME ClearPort. These products and services ensure that businesses everywhere can substantially mitigate counterparty credit risk in both listed and over-the-counter derivatives markets.

©2010 CME Group Inc. All rights reserved.



**CME GROUP HEADQUARTERS**

20 South Wacker Drive
Chicago, Illinois 60606
cmegroup.com

**CME GROUP GLOBAL OFFICES**

| New York | London | Singapore |
| Calgary | Houston | São Paulo |
| Seoul | Tokyo | Washington D.C. |

For more information or for tour requirements, please visit
cmegroup.com or call 312 435 3590.

To order CME Group merchandise, please visit store.cmegroup.com.

# EXHIBIT B



CME Group    TRADING    CLEARING    REGULATION    DATA    TECHNOLOGY    EDUCATION    ABOUT

## Strong Liquidity in 2-Yr Note Futures Post Tick Reduction

Read the Rates Recap

### CME Group: A global markets company empowering participants to efficiently manage risk and capture opportunities in every major asset class

Trade **futures**, **options**, **cash** and **OTC** markets; **optimize portfolios**; and **analyze data** at CME Group, the world's leading and most diverse derivatives marketplace. We're uniquely positioned to give you the access you need to efficiently manage risk and capture opportunities in every major asset class.

Expand your possibilities with always-on market access. — in every time zone, nearly 24 hours a day. All backed by the latest tools, technology and resources you need for every step of the trading lifecycle.

**ECONOMIC RESEARCH**  VIEW ALL

Dive into insights and analysis from our expert economists, Blu Putnam and Erik Norland, covering events and trends driving opportunities in the futures and options markets



**Tug-of-War**

By Bluford Putnam
FEBRUARY 19, 2019





**Brent-WTI Oil Spread Taking Cue from Houston-Midland?**

By Erik Norland
FEBRUARY 14, 2019





**China: Looking at Growth Past the Trade War**

By Bluford Putnam and Erik Norland
FEBRUARY 13, 2019



## All Access, All the Time

Discover new trading strategies and expand your familiarity with our markets with our offering of tools for the active, individual trader.

Get Started

**DELAYED QUOTES**

Quotes are delayed by at least 10 minutes.
Last Updated 19 Feb 2019 04:22:04 CT

<div style="display:flex;">

Buy Real-Time Quotes   Buy Historical Data

</div>

### Agricultural

| PRODUCT | LAST | CHANGE | CHART | GLOBEX VOL |
|---|---|---|---|---|
| ZCH9 | 370'0 | -4'6 | ᶦᶦᶦ | 205,198 |
| ZSH9 | 901'4 | -6'0 | ᶦᶦᶦ | 87,098 |
| ZLH9 | 29.74 | 0.21 | ᶦᶦᶦ | 48,380 |
| ZMH9 | 305.9 | -0.6 | ᶦᶦᶦ | 62,188 |
| ZWH9 | 489'0 | 15'2 | ᶦᶦᶦ | 71,868 |
| LEJ9 | 128.500 | +1.325 | ᶦᶦᶦ | 32,101 |
| HEJ9 | 56.525 | 3.000 | ᶦᶦᶦ | 16,115 |

### Energy

| PRODUCT | LAST | CHANGE | CHART | GLOBEX VOL |
|---|---|---|---|---|
| CLJ9 | 56.43 | +0.45 | ᶦᶦᶦ | 811,782 |
| NGH9 | 2.659 | +0.034 | ᶦᶦᶦ | 126,120 |
| BZJ9 | 66.46 | +0.21 | ᶦᶦᶦ | 43,338 |
| RBJ9 | 1.7385 | +0.0003 | ᶦᶦᶦ | 80,223 |
| HOJ9 | 1.9982 | -0.0185 | ᶦᶦᶦ | 85,612 |
| GMJ9 | 56.425 | +0.450 | ᶦᶦᶦ | 23,297 |
| QGH9 | 2.655 | +0.030 | ᶦᶦᶦ | 1,843 |

### Interest Rates

| PRODUCT | LAST | CHANGE | CHART | GLOBEX VOL |
|---|---|---|---|---|
| GEZ9 | 97.36 | +0.04 | ᶦᶦᶦ | 379,439 |
| ZTH9 | 106'018 | +0'015 | ᶦᶦᶦ | 454,123 |
| ZFH9 | 114'227 | +0'052 | ᶦᶦᶦ | 901,596 |
| ZNH9 | 122'095 | +0'080 | ᶦᶦᶦ | 1,233,947 |
| TNH9 | 130'195 | +0'100 | ᶦᶦᶦ | 125,354 |
| ZBH9 | 147'00 | +0'14 | ᶦᶦᶦ | 299,062 |
| UBH9 | 161'29 | +0'16 | ᶦᶦᶦ | 133,661 |

### Equity Index

| PRODUCT | LAST | CHANGE | CHART | GLOBEX VOL |
|---|---|---|---|---|
| ESH9 | 2777.75 | +0.75 | ᶦᶦᶦ | 1,156,206 |
| NQH9 | 7068.50 | +4.75 | ᶦᶦᶦ | 384,177 |
| YMH9 | 25878 | 10 | ᶦᶦᶦ | 206,323 |
| NYH9 | 21305 | +95 | ᶦᶦᶦ | 50,871 |
| RTYH9 | 1575.30 | +4.70 | ᶦᶦᶦ | 99,966 |
| EMDH9 | 1918.13 | +3.00 | ᶦᶦᶦ | 14,274 |
| BTCG9 | 3890 | +325 | ᶦᶦᶦ | 15,544 |

### FX

| PRODUCT | LAST | CHANGE | CHART | GLOBEX VOL |
|---|---|---|---|---|
| 6AH9 | 0.7168 | +0.0025 | ᶦᶦᶦ | 133,426 |
| 6CH9 | 0.7575 | +0.00225 | ᶦᶦᶦ | 68,404 |
| 6SH9 | 1.0012 | +0.0034 | ᶦᶦᶦ | 23,921 |
| 6EH9 | 1.1365 | +0.0043 | ᶦᶦᶦ | 281,351 |
| 6BH9 | 1.3079 | +0.0174 | ᶦᶦᶦ | 190,082 |
| 6JH9 | 0.009059 | 0.000014 | ᶦᶦᶦ | 116,178 |
| 6MH9 | 0.052010 | +0.000060 | ᶦᶦᶦ | 63,875 |

### Metals

| PRODUCT | LAST | CHANGE | CHART | GLOBEX VOL |
|---|---|---|---|---|
| GCJ9 | 1344.1 | +22.0 | ᶦᶦᶦ | 334,325 |
| SIH9 | 15.965 | +0.222 | ᶦᶦᶦ | 111,295 |
| PLJ9 | 821.4 | +14.5 | ᶦᶦᶦ | 27,237 |
| PAH9 | 1454.73 | +47.50 | ᶦᶦᶦ | 8,823 |
| HGH9 | 2.8735 | +0.0750 | ᶦᶦᶦ | 132,813 |
| MGCJ9 | 1344.1 | +22.0 | ᶦᶦᶦ | 15,754 |
| SILH9 | 15.970 | +0.227 | ᶦᶦᶦ | 1,221 |

## MARKET DATA SUMMARY

Track large privately negotiated trades and cleared volume taking place in CME Group markets to gain insights for your trading strategies.

### Block Trades

| CLEARPORT | GLOBEX | PRICE | QTY | TIME |
|---|---|---|---|---|
| CUH9 | CUH9 | 1.305 | 20 | 15:57:59 |
| CUN9 | CUN9 | 1.3625 | 25 | 15:54:03 |
| CUU9 | CUU9 | 1.37 | 25 | 15:54:03 |
| B0V9 | B0V9 | 0.70125 | 20 | 15:46:18 |
| B0X9 | B0X9 | 0.70125 | 20 | 15:46:18 |
| B0Z9 | B0Z9 | 0.70125 | 20 | 15:46:18 |
| CUN9 | CUN9 | 1.3625 | 25 | 15:35:01 |
| CUU9 | CUU9 | 1.37 | 25 | 15:35:01 |
| B0V9 | B0V9 | 0.70125 | 5 | 15:34:39 |

Trade Date: 19 Feb 2019

### CME ClearPort

| PRODUCT | GROUP | PRIOR VOL | PRIOR OI |
|---|---|---|---|
| ED | Interest Rate | 86,897 | 12,416,485 |
| 21 | Interest Rate | 56,045 | 3,620,015 |
| 25 | Interest Rate | 50,791 | 4,494,429 |
| LO | Energy | 31,725 | 2,310,104 |
| 26 | Interest Rate | 31,560 | 3,202,673 |
| 21 | Interest Rate | 28,175 | 4,197,890 |
| LN | Energy | 25,725 | 2,030,123 |
| CL | Energy | 21,958 | 2,046,033 |
| NG | Energy | 21,303 | 1,231,561 |

Trade Date: 15 Feb 2019 FINAL

## CRYPTOCURRENCY INDICES

Get reliable pricing on some of today's top cryptocurrencies and track these rapidly changing markets with greater ease

### CME CF Bitcoin

**Reference Rate**
BRR | $3944.32

**Real-Time Index**
BRTI | $3908.99

**Historical Prices:**  18 Feb: $3796.42   16 Feb: $3598.52
BRR | 17 Feb: $3572.44   16 Feb: $3555.41

### CME CF Ether-Dollar

**Reference Rate**
ETHUSD_RR | $146.63

**Real-Time Index**
ETHUSD_RTI | $144.14

**Historical Prices:**  18 Feb: $142.62   16 Feb: $122.37
ETHUSD_RR | 17 Feb: $124.65   16 Feb: $119.93

Reference Rates Last Updated: **19 Feb 2019 10:01 am CT**   Real-Time Indices Last Updated: **19 Feb 2019 16:22:02 pm CT**



**DAILY VOLUME AND OPEN INTEREST** VIEW MORE

Last Updated: 19 Feb 2019 04:22:04 PM
All figures in millions.

Subscription Center

English

### SEND US FEEDBACK

Email (optional)

Enter your Message

Submit

protected by reCAPTCHA
Privacy - Terms

### WHO WE ARE

CME Group is the world's leading and most diverse derivatives marketplace. The company is comprised of four Designated Contract Markets (DCMs). Further information on each exchange's rules and product listings can be found by clicking on the links to CME, CBOT, NYMEX and COMEX.

### CONTACT US  VIEW ALL

CME Group / Chicago HQ
Phone +1 312 930 1000
Toll Free (US Only) +1 866 716 7274

VIEW GLOBAL OFFICES

### CONNECT WITH US

© 2019 CME Group Inc. All rights reserved.

Careers | Site Map | Disclaimer | Privacy Policy | License Policy | Terms of Use | Modern Slavery Act Transparency Statement



## CME Group: A global markets company empowering participants to efficiently manage risk and capture opportunities in every major asset class

Trade **futures**, **options**, **cash** and **OTC** markets; **optimize portfolios**; and **analyze data** at CME Group, the world's leading and most diverse derivatives marketplace. We're uniquely positioned to give you the access you need to efficiently manage risk and capture opportunities in every major asset class.



## Clearing Home

- Risk Management
- Financial & Collateral Management
- Financial and Regulatory Surveillance
- Clearing Operations and Deliveries
- Performance Bonds / Margins

### Clearing Advisories

**Performance Bond Requirements: Agriculture, Energy, and Equity Margins - Effective February 15, 2019** – Feb 14 2019

As per the normal review of market volatility to ensure adequate collateral coverage, the Chicago Mercantile Exc...

**Product Modification Summary: Delisting of the Iron Ore 62% Fe, CFR North China (Platts) Futures and Iron Ore 62% Fe, CFR North China (Platts) Average Price Option Contracts** – Feb 13 2019

Delisting of the Iron Ore 62% Fe, CFR North China (Platts) Futures and Iron Ore 62% Fe, CFR North China (Platts)...

**Product Modification Summary: Amendments to Strike Price Listing Schedules of Certain Equity Index Options - Effective March 18, 2019** – Feb 13 2019

Amendments to Strike Price Listing Schedules of Certain Options on Standard and Poor's 500 Stock Price Index Fut...

**Margin Services**
Try our new interactive margin calculator and evaluate initial margin requirements

**manage risk and capture opportunities in every major asset class**

Trade **futures**, **options**, **cash** and **OTC** markets; **optimize portfolios**; and **analyze data** at CME Group, the world's leading and most diverse derivatives marketplace. We're uniquely positioned to give you the access you need to efficiently manage risk and capture opportunities in every major asset class.



## CME Group: A global markets company empowering participants to efficiently manage risk and capture opportunities in every major asset class

Trade **futures**, **options**, **cash** and **OTC** markets; **optimize portfolios**; and **analyze data** at CME Group, the world's leading and most diverse derivatives marketplace. We're uniquely positioned to give you the access you need to efficiently manage risk and capture opportunities in every major asset class.



## CME Group: A global markets company empowering participants to efficiently manage risk and capture opportunities in every major asset class

Trade **futures**, **options**, **cash** and **OTC** markets; **optimize portfolios**; and **analyze data** at CME Group, the world's leading and most diverse derivatives marketplace. We're uniquely positioned to give you the access you need to efficiently manage risk and capture opportunities in every major asset class.



## CME Group: A global markets company empowering participants to efficiently manage risk and capture opportunities in every major asset class

Trade **futures**, **options**, **cash** and **OTC** markets; **optimize portfolios**; and **analyze data** at CME Group, the world's leading and most diverse derivatives marketplace. We're uniquely positioned to give you the access you need to efficiently manage risk and capture opportunities in every major asset class.



**CME Group: A global markets company empowering participants to efficiently manage risk and capture opportunities in every major asset class**

Trade **futures**, **options**, **cash** and **OTC** markets; **optimize portfolios**; and **analyze data** at CME Group, the world's leading and most diverse derivatives marketplace. We're uniquely positioned to give you the access you need to efficiently manage risk and capture opportunities in every major asset class.



**CME Group: A global markets company empowering participants to efficiently manage risk and capture opportunities in every major asset class**

Trade **futures**, **options**, **cash** and **OTC** markets; **optimize portfolios**; and **analyze data** at CME Group, the world's leading and most diverse derivatives marketplace. We're uniquely positioned to give you the access you need to efficiently manage risk and capture opportunities in every major asset class.





# CME Group All Products – Codes and Slate

The CME Group Product Slate provides access to most of our products. The searchable and sortable slate links to product contract specifications and also provides the previous day's volume and open interest data.

For asset classes and products not included in the slate, please visit Weather, Real Estate, OTC Interest Rate Swaps, OTC FX, and OTC Credit Default Swaps.

Please see the document CME Clearing Products in the Customer Cleared Swaps Regulatory Class for a complete list of swap products subject to LSOC when held by customers.

Search

Search All Products

Reset

Product Group: All Groups | Venue: All Venues | Exchange: All Exchanges | Cleared As: All Cleared As

« ‹ Prev 1 of 4 2 3 4 Next › »

Only show me NEW products Trade date: 15 Feb 2019 | **PRELIMINARY** Need Help? | Download Data

| Clearing | Globex | Floor | ClearPort | Product Name | Exchange | Product Group | Subgroup | Category | Sub-Category | Cleared As | Volume | Open Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ED | GE | CE / PE | ED | Eurodollar Options | CME | Interest Rate | Stirs | - | - | Options | 758,036 | 34,396,469 |

CME Group    TRADING    CLEARING    REGULATION    DATA    TECHNOLOGY    EDUCATION    ABOUT

| Clearing | Globex | Floor | ClearPort | Product Name | Exchange | Product Group | Subgroup | Category | Sub-Category | Cleared As | Volume | Open Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WA | WAY | · | WA | WTI Crude Oil 1 Month Calendar Spread Options | NYMEX | Energy | Crude Oil | · | Spreads | Options | 5,750 | 607,725 |
| EC | 6E | · | EC | Euro FX Futures | CME | FX | Majors | · | · | Futures | 189,331 | 542,382 |
| 07 | ZL | · | 07 | Soybean Oil Futures | CBOT | Agriculture | Grain And Oilseed | · | · | Futures | 81,429 | 522,361 |
| D2 | D2L | · | D2 | NYISO Zone G Day-Ahead Off-Peak Calendar-Month 5 MW Futures | NYMEX | Energy | Electricity | NYISO | Monthly Off-Peak | Futures | 0 | 497,723 |
| RTY | RTY | · | RTY | E-mini Russell 2000 Index Futures | CME | Equities | US Index | · | · | Futures | 122,283 | 494,893 |
| GC | GC | · | GC | Gold Futures | COMEX | Metals | Precious | · | · | Futures | 206,402 | 490,362 |
| W | ZW | · | W | Chicago SRW Wheat Futures | CBOT | Agriculture | Grain And Oilseed | · | · | Futures | 195,089 | 470,289 |
| 06 | ZM | · | 06 | Soybean Meal Futures | CBOT | Agriculture | Grain And Oilseed | · | · | Futures | 114,181 | 467,128 |
| HH | HH | · | HH | Natural Gas (Henry Hub) Last-day Financial Futures | NYMEX | Energy | Natural Gas | · | Outrights | Futures | 12,651 | 445,388 |
| HO | HO | · | HO | NY Harbor ULSD Futures | NYMEX | Energy | Refined Products | North American | Outrights | Futures | 191,782 | 437,166 |
| W | OZW | WY / WZ | W | Chicago SRW Wheat Options | CBOT | Agriculture | Grain And Oilseed | · | · | Options | 53,409 | 430,350 |
| | | | | RBOB Gasoline | | | Refined | North | | | | |

## CME Clearing Named Clearing House of the Year



GlobalCapital
Americas
Derivatives Awards

## Clearing

CME Group provides clearing services for customers around the globe through our clearinghouse, CME Clearing, which allows you to significantly mitigate and manage your risk.

CME Clearing is an intermediary between buyers and sellers in the derivatives market. As the intermediary, or counterparty, to every trade, CME Clearing acts as the buyer for every seller and the seller for every buyer for every trade.

By acting as the counterparty for every trade, CME Clearing helps you mitigate counterparty risk by maintaining a matched book and risk-neutral position. You do not have to worry about the other end of your trade falling through, because CME Clearing is always on the other end.

**Benefits of a centrally cleared environment:**

- Transparency: Of market pricing, market metrics, risk management practices, and financial safeguards
- Neutrality: Neutral party to every transaction; neutral risk management standards
- Security: Performance bond system to secure positions and mitigate risk ex-ante
- Daily mark-to-market of cleared positions to remove risk ex-post

To stay up-to-date with performance bond requirements and compliance concerns with the changing regulatory environment

[Subscribe to Notices]

**Resources**

- Clearing Firms
- Clearing Membership
- Financial Safeguards
- FAQ
- Transaction Timelines
- Contacts List

## What is Clearing?





**CME Centrally Cleared Environment**

FIRM B — FIRM D

1x ▶ 0:00 / 2:06    ⟨ 🔊 ⤢

## New in Clearing

**Clearing Holiday Calendar**
View the clearing holiday calendars for our Futures and OTC business.

## Clearing Essentials

Advisory Notices  |  Margins/Performance Bonds  |  Clearing and Trading Fees  |  Rulebooks  |  Business Continuity Management

## More in Clearing



**Risk Management**



**Financial and Collateral Management**



**Financial and Regulatory Surveillance**



**Clearing Operations and Deliveries**

## Clearing Education | View All Education

**Contrary Options Exercise Instructions**
Get instructions for Contrary Options Exercise, including submission deadlines and expiring options process.

**CME ClearPort Brochure**
Read a brochure that explains CME ClearPort, a set of flexible clearing services for the

**Contact Us**

 Clearing Services

📞 North America: +1 312 207 2525

APAC: +65 6593 5591

Subscription Center

English

## SEND US FEEDBACK

Email (optional)

Enter your Message

Submit

protected by reCAPTCHA
Privacy - Terms

## WHO WE ARE

CME Group is the world's leading and most diverse derivatives marketplace. The company is comprised of four Designated Contract Markets (DCMs). Further information on each exchange's rules and product listings can be found by clicking on the links to CME, CBOT, NYMEX and COMEX.

## CONTACT US   VIEW ALL

CME Group / Chicago HQ
Phone +1 312 930 1000
Toll Free (US Only) +1 866 716 7274

VIEW GLOBAL OFFICES

## CONNECT WITH US

© 2019 CME Group Inc. All rights reserved.

Careers | Site Map | Disclaimer | Privacy Policy | Cookie Policy | Terms of Use | Modern Slavery Act Transparency Statement



## Market Regulation

CME Group's Market Regulation Department conducts trade, position, account, and market surveillance to identify and prevent potential rule violations and ensure that all four of our Designated Contract Markets (DCMs) – CME, CBOT, NYMEX, and COMEX – fulfill their self-regulatory responsibilities.

To stay up-to-date and in compliance with the changing regulatory environment

**Subscribe to Notices**

Market Regulation works to protect market integrity, to enforce rules that protect all market participants, and to act proactively to mitigate risks to prevent damage to the marketplace.

### Learn More about Market Regulation







**View Investigations**
Investigates potential trade practice violations



**View Data Investigations**
Works to ensure accuracy of record keeping and audit trail



**View Market Surveillance**
Analyzes markets and positions to ensure fair and orderly trading of Exchange markets



**View Enforcement**
Works to resolve rule violations through CME Group's disciplinary process

### Market Regulation Essentials

**Confidentiality Policy**

Advisories | Rulebooks | Regulatory Outreach | CME Globex Regulatory Documents | CFTC/SEC Filings | Position Limits | MiFID II, PRIIPs, and EU Benchmarks Regulation

### Filing Complaints

Market Regulation encourages market participants and others to provide information about behavior that is potentially in violation of Exchange rules and regulations.

**File a Complaint**

### Self-Reporting

Market Regulation also encourages market participants to self-report incidents that they believe may be in violation of Exchange rules and regulations.

**Self-Report an Incident**



## Notices

**View Market Surveillance Notices**
Stay up-to-date with changing regulations.

**View Special Executive Reports**
Read the latest SERs.

**View Disciplinary Actions**
Read the latest disciplinary actions.

## Contact Us

For any questions, contact the Market Regulation Department

📞 +1 312 341 7970

➡️ Market Regulation Directory

For questions related to CME Globex, contact

✉️ CME Globex GCC



Subscription Center

English ▾

### SEND US FEEDBACK

Email (optional)

Enter your Message

Submit

protected by reCAPTCHA
Privacy · Terms

### WHO WE ARE

CME Group is the world's leading and most diverse derivatives marketplace. The company is comprised of four Designated Contract Markets (DCMs). Further information on each exchange's rules and product listings can be found by clicking on the links to CME, CBOT, NYMEX and COMEX.

### CONTACT US   VIEW ALL

CME Group / Chicago HQ
Phone +1 312 930 1000
Toll Free (US Only) +1 866 716 7274

VIEW GLOBAL OFFICES

### CONNECT WITH US

▶ 🐦 f in 📷 🔊

© 2019 CME Group Inc. All rights reserved.

Careers | Site Map | Disclaimer | Privacy Policy | Cookie Policy | Terms of Use | Modern Slavery Act Transparency Statement

**CME Group**    TRADING    CLEARING    REGULATION    DATA    TECHNOLOGY    EDUCATION    ABOUT     Q 



Implied Option Volatility Curves
Data for 40 CME Group products

## Market Data

### More than Data

From key pricing on our global benchmark future and options products, to exciting insights driven by non-traditional data sources, to fast, flexible, secure access, find everything you need to inform every trading decision you make.

Tap into key intelligence on past, present and future CME, CBOT, NYMEX and COMEX markets and leading global benchmarks across every major asset class with Exchange data.

### Buy Data

Access the CME DataMine historical data application.

→ Get Historical Data

Enter our straightforward process for licensing market data.

→ License Data

## Access Market Data



**Real-Time Market Data**
Seize opportunities as they unfold using real-time data through our Market Data Platform.



**CME DataMine - Historical Data**
Unlock the lessons of past market activities and implement new strategies of today via our CME DataMine historical data application.



**Derived Data**
Imagine, invent and innovate using data you can trust from our global benchmark markets across all major asset classes.

## Additional Market Data Services and Platforms

Choose from multiple ways to access CME Group data:

- Direct connection to our **Market Data Platform (MDP)** – streaming market data in three supported formats via a dual-feed, UDP multicast architecture.
- CME Datamine, our new self-service cloud solution allows you to quickly and more efficiently access CME Group historical data.
- More than 200 licensed distributors.
- Get charting and analytics, real-time quotes, block data and news from CME L-Quotes.

## Licensing Market Data

CME Group provides a straightforward process for licensing our market data, either through an individual license or a licensed distributor.

→ Learn more about how to license market data.

→ Get details about our licensed distributors.

### Reports

- Volume and Open Interest
- Settlements
- Daily Bulletin
- Delayed Quotes

## Contact Us

| First Name * | Last Name * | Company Name * | Business Email * |

| Company Type * | Job Role * | Phone * | Country * |

Comments/Questions

☐ I have read and understand the Privacy Policy. *

☐ I have read and agree to the Terms of Service and Cookie Policy. *

☐ Yes, I would like to receive communications regarding CME Group products, services, and events. I understand that I can unsubscribe at any time. By registering, I confirm that I have read and fully understand the CME Group Privacy Policy and hereby agree.

Submit

Americas
+1 312 634 8395

EMEA
+44-20-3379-3754

Asia
+65 6593 5505

Subscription Center

English ▼

**SEND US FEEDBACK**

Email (optional)

Enter your Message

Submit

protected by reCAPTCHA
Privacy  Terms

**WHO WE ARE**

CME Group is the world's leading and most diverse derivatives marketplace. The company is composed of four Designated Contract Markets (DCMs). Further information on each exchange's rules and product listings can be found by clicking on the links to CME, CBOT, NYMEX and COMEX.

**CONTACT US**  VIEW ALL ›

CME Group / Chicago HQ
Phone: +1 312 930 1000
Toll Free (US Only): +1 866 716 7274

VIEW GLOBAL OFFICES ›

**CONNECT WITH US**

© 2019 CME Group Inc. All rights reserved.

Careers | Site Map | Disclaimer | Privacy Policy | Cookie Policy | Terms of Use | Modern Slavery Act Transparency Statement



**Implied Option Volatility Curves
Data for 40 CME Group products**

## Market Technology Services

CME Group is dedicated to understanding the needs of each individual customer and providing a comprehensive portfolio of technology offerings which focuses on trading applications, infrastructure, global connectivity and data services needed throughout the trading lifecycle.

### Infrastructure



**Connectivity Options**
Access a wide range of connectivity options in production and test environments with CME Globex.



**Co-Location & Data Center Services**
Our Co-Location and Data Center Services are focused on delivering high quality infrastructure options alongside low latency connectivity to CME Globex.



### Pre-Trade

CME Group offers tools to help make every step of the trading lifecycle easier for you.

•••

**Historical Data Services**
The most comprehensive historical price information available for all our markets.

**CME Pivot**
A feature-rich open network instant messaging solution



### Trading and Clearing

CME Group has proprietary applications and third party integrations for customers to access our markets.

•••

**CME Globex**
Global electronic trading system for futures and options

**CME Direct**
Our highly-configurable front-end trading system

**CME ClearPort**
Clearing service for the global OTC market

**Elysian**
Market-leading auction platform technology

**Trading Applications / ISVs**
Integrations with more than 50 certified independent software vendors (ISVs)



### Post-Trade

Efficiently process and report trades with a variety of post-trade solutions frm CME Group.

**Straight Through Processing (STP)**
Streamline post-trade flows by connecting directly to the exchange.

**Global Repository Services**
Reporting solutions to help customers comply with regulatory requirements

## Market Technology Resources



**Tech Talk**





**Technology at CME Group**

## Contact Us

For questions about our market technology offering:

Market Tech Sales

For questions about CME Globex:

Global Account Management

**SEND US FEEDBACK**

Email (optional)

Enter your Message

**WHO WE ARE**

CME Group is the world's leading and most diverse derivatives marketplace. The company is comprised of four Designated Contract Markets (DCMs). Further information on each exchange's rules and product listings can be found by clicking on the links to CME, CBOT, NYMEX and COMEX.



**CONTACT US** VIEW ALL

**CONNECT WITH US**

CME Group / Chicago HQ
Phone +1 312 930 1000
Toll Free (US Only) +1 866 716 7274

VIEW GLOBAL OFFICES

© 2019 CME Group Inc. All rights reserved.

Careers | Site Map | Disclaimer | Privacy Policy | Cookie Policy | Terms of Use | Modern Slavery Act Transparency Statement



CME Group | TRADING | CLEARING | REGULATION | DATA | TECHNOLOGY | EDUCATION | ABOUT

## CME DataMine: Access Valuable Historical Data

## CME Globex

CME Globex is the premier electronic trading system providing global connectivity to the broadest array of futures and options across all asset classes. CME Group technology facilitates electronic trading, providing users across the globe with virtually 24-hour access to global markets.

CME Group offers a variety of connectivity options for market participants.

### Who Can Trade on CME Globex?

CME Globex is an open access marketplace that allows you to directly enter your own trades and participate in the trading process, including viewing the book of orders and real-time price data.

To access CME Globex, customers must have a CME Group clearing firm relationship, CME Group-certified trading application and connectivity to CME Globex.

### Find a Broker

CME Group's Find a Broker tool helps you connect with a clearing firm to establish the relationship that is required to trade CME Group markets and products.

→ Search our broker directory.

### ● Trade on CME Globex

With global distribution and international hubs, CME offers a range of connectivity options, diverse risk management tools and resources and expert support from our Global Command Center.

### ● Develop to CME Globex

CME Group offers a wide variety of development resources, including technical documentation, Client Impact Assessments on upcoming CME Globex enhancements, test environments and automated certification tool, to assist customers with developing to CME Globex.

---

### CME Group Customer Forums

**Latest Updates on Upcoming Technology and Business Initiatives**

CME Group Customer Forums are designed to bring CME Group and our customers together. This series of global events, focused on electronic trading initiatives, provides forward-looking information on a broad array of upcoming technology and business topics.

**Presentations from past events**

**Chicago**

- Chicago/New York Customer Forum Q4 2018 (PDF)
- Chicago/New York Customer Forum Q4 2018 (Webinar)

**London**

- London Customer Forum Q4 2018

**APAC Region**

- Asia Customer Forum Q4 2018

---

## Contact Us

**Global Account Management**
- U.S.: +1 312 634 8700
- Europe: +44 20 3379 3754
- Asia: +65 6593 5505

**Global Command Center**
- U.S.: +1 800 438 8616
- Europe: +44 20 7623 4747
- Asia: +65 6532 5010

**Certification Support for Electronic Trading (CSET)**
- U.S.: +1 312 930 2322
- Europe: +44 20 3379 3803
- Asia: +65 6593 5500

## Resources

- CME Globex Brochure (PDF)
- CME Globex Reference Guide (PDF)
- CME Globex Notices
- iLink Session Policy
- Market Integrity Controls
- CME Globex Product Reference Sheet

---

Subscription Center

English ▼

### SEND US FEEDBACK

Email (optional)

### WHO WE ARE

CME Group is the world's leading and most diverse derivatives marketplace. The company is comprised of four Designated Contract Markets (DCMs). Further information on each exchange's rules and product listings can be found by clicking on the links

Enter your Message

Submit

protected by reCAPTCHA
Privacy - Terms

**CONTACT US** VIEW ALL

CME Group / Chicago HQ
Phone: +1 312 930 1000
Toll Free (US Only): +1 866 716 7274

VIEW GLOBAL OFFICES

**CONNECT WITH US**

© 2019 CME Group Inc. All rights reserved

Careers | Site Map | Disclaimer | Privacy Policy | Cookie Policy | Terms of Use | Modern Slavery Act Transparency Statement



**CME Group**  TRADING  CLEARING  REGULATION  DATA  TECHNOLOGY  EDUCATION  ABOUT



Directory of Technology Partners:
Search for the Services You Need

## CME ClearPort

CME ClearPort is a comprehensive set of flexible clearing services for the global OTC market that clears transactions across from 1,800 listed contracts over multiple asset classes. Clearing more than 300,000 contracts daily, CME ClearPort also brings together more than 17,000 registered users around the world including commercial, banking and hedge funds firms to FCMs and clearing firms.

Access a flexible suite of clearing services and capabilities and gain the advantages of security, efficiency and confidence.

[Login]  [Register]

### CME ClearPort Product Slate

[View all Products]

Top 10 Energy Products | Crude Oil | Natural Gas | Refined Products | Biofuels | Coal | Power | Petrochemicals

| Clearing | CME Globex | Floor | CME ClearPort | Product Name | Subgroup | Exchange | Volume | Open Interest |
|---|---|---|---|---|---|---|---|---|
| CL | CL | - | CL | Crude Oil Futures | Crude Oil | NYMEX | 1,241,778 | 2,069,200 |
| N3 | N3 | - | N3 | Henry Hub Natural Gas Futures | Natural Gas | NYMEX | 324,003 | 1,232,107 |
| RB | RB | - | RB | RBOB Gasoline Futures | Refined Products | NYMEX | 283,801 | 421,030 |
| HO | HO | - | HO | NY Harbor ULSD Futures | Refined Products | NYMEX | 191,762 | 437,166 |
| LO | LO | - | LO | Crude Oil Options | Crude Oil | NYMEX | 125,534 | 2,310,377 |
| BZ | BZ | - | BZ | Brent Last Day Financial Futures | Crude Oil | NYMEX | 97,411 | 193,088 |
| LN | LNE | - | LN | Natural Gas Options (European) | Natural Gas | NYMEX | 58,393 | 2,690,199 |
| QM | QM | - | QM | E-mini Crude Oil Futures | Crude Oil | NYMEX | 19,461 | 4,141 |
| HH | HH | - | HH | Natural Gas (Henry Hub) Last-day Financial Futures | Natural Gas | NYMEX | 12,651 | 445,388 |
| HP | HP | - | HP | Natural Gas (Henry Hub) Penultimate Financial Futures | Natural Gas | NYMEX | 7,357 | 132,521 |

Trade Date: 15 Feb 2019 : PRELIMINARY

## CME ClearPort Resources

   

**What is CME ClearPort?**
Learn how to use CME ClearPort, including features and transaction process.

**CME ClearPort Brochure**
Read how to get started with CME ClearPort

**Overview of Cleared OTC Initiatives**
Read a comprehensive overview of centrally cleared OTC offerings, including IRS, CDS, and FX.

**Counterparty Firm Registration**
Register as a Counterparty Firm.

## Tools

CME ClearPort WebHelp | CME ClearPort Wiki

## Contact Us

For new customers, onboarding inquiries, and support issues, complete the following form and we will contact you with a response.

First Name: *    Last Name: *

Business Email Address: *    Company Name: *

Company Type: *    Job Role: *

**Support**
 U.S. +1 800 438 8616
Europe +44 20 7623 4747
Asia +65 6532 5010

**Onboarding**
U.S. +1 312 456 1560
Europe +44 20 3379 3802

Phone: *      Country: *

Comments:

☐ I have read and understand the Privacy Policy. *

☐ I have read and agree to the Terms of Service and Cookie Policy. *

☐ Yes. I would like to receive communications regarding CME Group products, services, and events.
I understand that I can unsubscribe at any time. By registering, I confirm that I have read and fully
understand the CME Group Privacy Policy and hereby agree.

[Submit]

## More in CME ClearPort

**Register**

**Access**

**Register for CME ClearPort**
Begin the Firm or Individual
registration process.

**Access CME ClearPort API**
Access information about CME
ClearPort API and how to implement
it with your system.

Subscription Center

English ▼

## SEND US FEEDBACK

Email (optional)

Enter your Message

☺ ☹ 😐 😊 😄   Submit

protected by reCAPTCHA
Privacy · Terms

## WHO WE ARE

CME Group is the world's leading and most diverse derivatives marketplace. The company is
comprised of four Designated Contract Markets (DCMs). Further information on each
exchange's rules and product listings can be found by clicking on the links
to CME, CBOT, NYMEX and COMEX.

## CONTACT US   VIEW ALL

CME Group / Chicago HQ
Phone: +1 312 930 1000
Toll Free (US Only): +1 866 716 7274

VIEW GLOBAL OFFICES

## CONNECT WITH US

▶ 𝕏 f in ⊙ 🔊

© 2019 CME Group Inc. All rights reserved.

Careers | Site Map | Disclaimer | Privacy Policy | Cookie Policy | Terms of Use | Modern Slavery Act Transparency Statement



CME Group | TRADING | CLEARING | REGULATION | DATA | TECHNOLOGY | EDUCATION | ABOUT

## CME Pivot Retirement – February 28, 2019

### CME Pivot Platform Retirement

To our valued CME Pivot customers,

CME Group is announcing the retirement of the CME Pivot platform, which will occur on February 28, 2019. We recognize this may be an inconvenience. To help make this transition as smooth as possible, CME Group will waive all CME Pivot fees from October 1, 2018 through February 28, 2019, at which time each Pivot License Agreement will terminate.

CME Group offers CME Chat, integrated chat functionality within the web-based version of CME Direct, which allows customers to view market data and execute trades on futures, options and blocks all on one screen. We welcome the opportunity to speak with you further about CME Chat to see if it would be an appropriate fit for your needs.

Thank you for the years of business using the Pivot platform. For more information, please visit our FAQ or contact Market Technology Sales at MarketTechSales@cmegroup.com.

CME Group

Visit our CME Pivot retirement frequently asked questions for more information.

**24/6 Technical Support**

📞 **US:** +1 866 947 9097

📞 **London:** +44 20 3379 3336

📞 **Singapore:** +65 6593 5526

✉️ CME Pivot Support

💬 **Pivot:** pivotsupport

## More in CME Direct



**CME Direct Home**



**Market Tech Services**

Subscription Center

English ▼

### SEND US FEEDBACK

Email (optional)

Enter your Message

☹️ 🙁 😐 🙂 😄  Submit

protected by reCAPTCHA
Privacy | Terms

### WHO WE ARE

CME Group is the world's leading and most diverse derivatives marketplace. The company is comprised of four Designated Contract Markets (DCMs). Further information on each exchange's rules and product listings can be found by clicking on the links to CME, CBOT, NYMEX and COMEX.

### CONTACT US   VIEW ALL

CME Group / Chicago HQ
Phone +1 312 930 1000
Toll Free (US Only) +1 866 716 7274

VIEW GLOBAL OFFICES

### CONNECT WITH US

▶️ 🐦 f in 📷 📡

© 2019 CME Group Inc. All rights reserved.

Terms | Site Map | Disclaimer | Privacy Policy | Cookie Policy | Terms of Use | Modern Slavery Act Transparency Statement



CME Group    TRADING    CLEARING    REGULATION    DATA    TECHNOLOGY    EDUCATION    ABOUT

## Elysian Systems

### Home to LIQUID, the leading auction platform technology

Elysian's Liquid trading system is the leading trading, matching and auction platform used by the world's largest Inter-Dealer Brokers, Exchanges, ELI s, MTF s and OTC trading venues to match orders in over-the-counter (OTC) markets, including interest rate derivatives, credit derivatives, fixed incomes and commodities.

Its highly customizable interface allows our customers to provide a tailored whitelabeled service to their clients. The LIQUID Trading Platform supports a diverse range of execution and trading protocols. Our versatile API makes for easy connectivity and data distribution, and a flexible approach to product pricing and duration ensures a best fit solution for all institutions.

### Benefits

- Fully integrated, feature rich execution platform support
- Choose your execution style: purely electronic, voice, or hybrid matching
- Available for Central Limit Order Book, RFQ, Spot and Auction Trading Sessions and Assessment Windows
- Intuitive look and feel: fully customizable front-end
- Industrial strength, exchange-grade technology
- Automation: Instantly automated trade details for both simple and complex strategies
- Swiss army knife configurability and options to accommodate a diversity of market structures, conventions and trading protocols, ensures rapid launch and ongoing evolution with changing needs
- API Connectivity: our FIX APIs enable systemic integration for order, trade, and market data across industry standard protocols

## Contact Us

 ElysianSales@cmegroup.com

 +44 20 33/9 3931



© 2019 CME Group Inc. All rights reserved.

≡ CME Group    TRADING    CLEARING    REGULATION    DATA    TECHNOLOGY    EDUCATION    ABOUT    



## CME Group Global Office Contacts | CME Group Contacts

We have global distribution capabilities through our trading hubs in key market centers, and our international network of strategic partners provides further opportunities to serve a broad range of clients worldwide.

**Global Headquarters**

**Chicago**

CME Group Inc.
20 South Wacker Drive
Chicago, Illinois 60606
USA
☎ +1 312 930 1000

Access in 150 Countries

Connections through 11 Global Hubs

Relationships with 12 Partner Exchanges

### CME Group Offices Worldwide

#### Americas

**New York**

NYMEX World Headquarters
300 Vesey Street
New York, NY 10282
phone: +1 212 299 2000

**Washington, D.C.**

Liberty Place
325 7th Street, NW
Suite 525
Washington, D.C. 20004
phone: +1 202 638 3838

**Houston**

1000 Louisiana Street
Suite 3650
Houston, TX 77002
phone: +1 713 658 2347

**Calgary**

#1000, 888 - 3rd St. SW
Bankers Hall, West Tower
Calgary, Alberta,
T2P 5C5, Canada
phone: +403 444 6876

**São Paulo**

Avenida Paulista, 1079   7° Andar
São Paulo, Brazil 01311-200
phone: +55 11 2787 8279

#### EMEA

**London**

Fourth Floor
One New Change
London EC4M 9AF
United Kingdom
phone: +44 20 3379 3700

**Belfast**

Millennium House 5th Floor
19-25 Great Victoria Street
Belfast BT2 7AQ
United Kingdom
phone: +44 28 9089 8600

#### Asia

**Singapore**

One Raffles Quay
#9/-10 South Tower
Singapore 048583
phone: +65 6593 5555

**Hong Kong**

Unit 7711-13, 77/F The Center
99 Queen's Road Central
Hong Kong
phone: +852 2582 2200

**Seoul**

Level 10
97, Uisadang-daero, Yeongdeungpo-gu,
Seoul, 07327, Republic of Korea
phone: +82 2 6336 6700

**Tokyo**

Kasumigaseki Building
3-2-6, Kasumigaseki
Chiyoda-ku
Tokyo 100-6006
Japan
phone +81-3-5511-6556

**Beijing**

No.6 Wudinghou Street
Unit 1105
Excel Centre
Xicheng District
Beijing 100033
China
+86 10 5913 1300

**Bangalore**

Level 8, Bagmane Tridib
Block A, No. 65/2
Bagmane Tech Park
C. V. Raman Nagar
Bangalore-560093
India
+91 80 3323 2300

**Australia**

Level 36, Gateway Tower
1 Macquarie Place,
Sydney 2000
Australia
phone: +61 2 8051 3210

🔲 CME Group Global Offices    ⤡ 🔳





Subscription Center

English ▾

**SEND US FEEDBACK**

Email (optional)

Enter your Message

Submit

protected by reCAPTCHA
Privacy · Terms

**WHO WE ARE**

CME Group is the world's leading and most diverse derivatives marketplace. The company is comprised of four Designated Contract Markets (DCMs). Further information on each exchange's rules and product listings can be found by clicking on the links to CME, CBOT, NYMEX and COMEX.

**CONTACT US**   VIEW ALL

CME Group / Chicago HQ
Phone: +1 312 930 1000
Toll Free (US Only) +1 866 716 7274

VIEW GLOBAL OFFICES ›

**CONNECT WITH US**

© 2019 CME Group Inc. All rights reserved

Careers | Site Map | Disclaimer | Privacy Policy | Cookie Policy | Terms of Use | Modern Slavery Act Transparency Statement

# EXHIBIT C



# THE WORLD'S LEADING ELECTRONIC PLATFORM.
## CME GLOBEX.

# TRADE FUTURES AND OPTIONS.
# FASTER AND SIMPLER.

The CME Globex platform was the first – and remains among the fastest – global electronic trading system for futures and options. Through its advanced functionality, high-reliability and global connectivity, it is now the world's premier marketplace for derivatives trading. CME Globex gives you access to the broadest array of futures and options products available on any exchange, virtually around the clock, from anywhere in the world.

## WHEN MARKETS MOVE, THEY MOVE ON CME GLOBEX.

Reaping the greatest possible returns in today's markets requires speed, liquidity and flexibility to execute complex strategies flawlessly and get in and out of positions easily. CME Globex gives you access to the broadest array of futures and options products available on any exchange, virtually around the clock.

### Breadth and Depth

CME Globex offers a wide range of futures and options in thousands of possible expirations and spreads, including interest rates, equity indexes, foreign exchange, agricultural commodities, energy, metals, weather, real estate and environmental commodities.

### Access Around the World

With global distribution and international hubs, CME Globex offers trading around the globe and around the clock. And through our partnerships with other exchanges, you have expanded access to growing markets in Latin America, Asia and the Middle East.

### Our electronic trading platform offers customers:

· Streamlined development efforts

· Single source for production customer support

· Access to free risk management tools

· More efficient access to real-time market data

· Real-time market data information:
  – Market By Price data 10-deep for futures and 3-deep for options in most markets
  – Full depth Market By Order data

· High-speed, high-volume capacity

· Improved options capabilities and a range of new products

· Access to products listed directly on CME Globex and traded on the Dubai Mercantile Exchange (DME), the Korea Exchange (KRX), the Minneapolis Grain Exchange (MGEX) and Bursa Malaysia (BMD).

## VOLUME AND ORDER ENTRY LATENCY



Average of Total Volume — Average of Median Latency

## HOW TO CONNECT

### 1. Select a front-end trading application

Trades on CME Globex are executed in less than the blink of an eye and confirmations are immediately sent to the customer anywhere in the world. To access CME Globex, a front-end trading application is required. You may:

- **Use a third-party application provided by your broker, FCM, clearing firm or data center.**
- **License your own third-party application from an Independent Software Vendor (ISV).** If you are interested in advanced options functionality, visit cmegroup.com/isv.
- **Develop your own proprietary front-end system.**
- **Use a CME Group-provided solution (CME Direct).** If your FCM or ISV does not currently support enhanced functionality on CME Globex, you may wish to consider CME Direct. CME Direct provides access to CME futures and OTC markets securely over the internet, and includes an instant messaging interface. cmegroup.com/direct.

### 2. Connect to CME Globex

Once you have selected a front-end trading application, you can connect to CME Globex directly or indirectly.

#### Direct Connection

**Customer-managed options:**

- CME GLink – (10 Gbps of bandwidth) provides equidistant, low latency connectivity to the CME Globex. cmegroup.com/colo.
- CME LNet – 1 Gb direct connectivity solution to the CME Globex fiber network via a CME Group-approved facility
- CME Globex Hubs – connection to redundant data centers in Hong Kong, Kuala Lumpur, London, New York, Singapore, Seoul, and Tokyo
- Client INTERNETLink – a secure, online VPN tunnel, commissioned in .5Mbps increments
- CME EConnect – A client-managed 1 GB direct connectivity solution to the CME Globex fiber network from the CME Group local points of presence in New York and New Jersey

#### Indirect Connection

**Connect to CME Globex via your broker, FCM, Clearing Firm, data center or a facilities provider.**

### CME Globex Hubs



*The CME Globex Hub in Tokyo is currently available for market data connectivity only.*

**Access the CME Globex platform from more than 150 countries and foreign territories through a range of connectivity options. These include Internet connections, direct connections and several telecommunication hubs that provide reduced connectivity costs, increased accessibility and fast, efficient trading.**

## TOOLS AND SUPPORT

### Available around the clock and around the world.
CME Group delivers the services to ensure market continuity and reliability by providing tools and customer support online and over the phone.

### CME Globex Electronic Trading Platform Support
#### CME Global Command Center (GCC)
The GCC, which is open 24 hours a day, five days a week, is the Market Operations and Customer Service desk for trading on CME Globex. The GCC handles inquiries, issues and support requests from registered customer contacts for all components of the CME Globex platform. The GCC also provides CME Globex order status and, in cases of emergency, can cancel customer orders. To learn more, visit cmegroup.com/gcc.

#### CME Globex Reference Guide
To learn more about the types of orders CME Globex accepts and to download the CME Globex Reference Guide, please visit cmegroup.com/globexreferenceguide.

**Please contact the GCC in the U.S. at +1 800 438 8616, in Europe at +44 20 7623 4747 or in Asia at +65 6532 5010. The GCC only accepts calls from registered contacts.**

## RISK MANAGEMENT TOOLS

### Risk Management Interface (RMI)
An Application Programming Interface (API) and Graphical User Interface (GUI) that supports granular, pre-trade risk management for Clearing firms. RMI allows Clearing Firms to block or unblock order entry by execution firm, account, exchange, derivative type, and/or side. For more information, visit cmegroup.com/rmi.

### FirmSoft
A browser-based order management tool that provides real-time information on working and filled CME Globex orders, across multiple firm IDs. With FirmSoft, customers can view and cancel orders. For more information on FirmSoft, visit cmegroup.com/firmsoft.

### CME Globex Credit Controls (GC2)
This tool provides pre-execution risk controls that enable clearing firm risk administrators to set credit limits. For more information, visit cmegroup.com/gc2.

### Drop Copy
This service allows customers to receive real-time copies of the CME Globex execution report and reject messages as they are sent over iLink order entry sessions. For more information, visit cmegroup.com/dropcopy.

### Cancel on Disconnect (COD)
Upon an involuntarily dropped CME Globex to iLink user connection, COD cancels all resting session/day futures and options orders for that user. For more information, visit cmegroup.com/cod.

### Kill Switch
Kill Switch is a GUI that is designed to allow firms a one-step shutdown of all their CME Globex activity at the SenderComp ID level. For more information, visit cmegroup.com/killswitch.

### Inline Credit Controls (ICC)
ICC is an optional risk management function that is used by Clearing Member Firms (CMF) and Executing Firms (EF) to set daily position limits for CME Globex orders, per product, at the account level. Each order will be checked on an in-line, pre-execution basis. For more information, visit cmegroup.com/icc.

### Get started trading on CME Globex today.
**For more information please contact Global Account Management**
Learn more about the benefits delivered by the CME Globex platform at cmegroup.com/globex.

| United States | Europe | Asia |
|---|---|---|
| +1 312 634 8700 | +44 20 3379 3754 | +65 6593 5505 |



**CME GROUP HEADQUARTERS**

20 South Wacker Drive
Chicago, Illinois 60606
cmegroup.com

**CME GROUP GLOBAL OFFICES**

| | | |
|---|---|---|
| **Chicago** | **New York** | **London** |
| +1 312 930 1000 | +1 212 299 2000 | +44 20 3379 3700 |
| **Singapore** | **Calgary** | **Hong Kong** |
| +65 6593 5555 | +1 403 444 6876 | +852 2582 2200 |
| **Houston** | **São Paulo** | **Seoul** |
| +1 713 658 2347 | +55 11 2787 6451 | +82 2 6336 6722 |
| **Tokyo** | **Washington D.C.** | |
| +81 3 3242 6228 | +1 202 638 3838 | |

Futures trading is not suitable for all investors, and involves the risk of loss. Futures are a leveraged investment, and because only a percentage of a contract's value is required to trade, it is possible to lose more than the amount of money deposited for a futures position. Therefore, traders should only use funds that they can afford to lose without affecting their lifestyles. And only a portion of those funds should be devoted to any one trade because they cannot expect to profit on every trade. All references to options refer to options on futures.

CME Group is a trademark of CME Group Inc. The Globe Logo, CME, E-mini and Chicago Mercantile Exchange are trademarks of Chicago Mercantile Exchange Inc. CBOT and the Chicago Board of Trade are trademarks of the Board of Trade of the City of Chicago, Inc. NYMEX is a registered trademark of the New York Mercantile Exchange, Inc. All other trademarks are the property of their respective owners.

S&P 500® is a trademark of The McGraw-Hill Companies, Inc. and has been licensed for use by Chicago Mercantile Exchange Inc. NASDAQ-100® is a registered trademark of The Nasdaq Stock Market, Inc ("Corporations"). The Corporations and Nasdaq Financial Products Services, Inc. make no warranty, express or implied, and bear no liability with respect to the NASDAQ-100 Index, its use or any data included therein.

"Dow Jones Industrial Average" is a service mark of Dow Jones Indexes and has been licensed for use for certain purposes by the Board of Trade of the City of Chicago (CBOT). The futures and futures options contracts based on these indexes are not sponsored, endorsed, sold or promoted by Dow Jones, and Dow Jones makes no representation regarding the advisability of trading in such contract(s).

References to CME Clearing are to CME's U.S. Clearinghouse.

The information within this brochure has been compiled by CME Group for general purposes only. CME Group assumes no responsibility for any errors or omissions. Additionally, all examples in this brochure are hypothetical situations, used for explanation purposes only, and should not be considered investment advice or the results of actual market experience. All matters pertaining to rules and specifications herein are made subject to and are superseded by official CME, CBOT and NYMEX rules. Current rules should be consulted in all cases concerning contract specifications.

This communication does not constitute a Prospectus, nor is it a recommendation to buy, sell or retain any specific investment. This communication is for the exclusive use of Professional Clients only and must not be relied upon by Private Clients who should take independent financial advice. Circulation should be restricted accordingly. Issued by CME Marketing Europe Limited. CME Marketing Europe Limited is authorised and regulated by the Financial Services Authority.

Copyright © 2018 CME Group. All rights reserved.

PM394/0117

# EXHIBIT D

Case: 1:19-cv-01621 Document #: 14 Filed: 03/07/19 Page 71 of 220 PageID #:1107



## Expanding Opportunities | 2017 ANNUAL REPORT





# Financial Highlights

| YEAR ENDED OR AT DECEMBER 31 (in millions, except per share data) | 2017 | 2016 | Change |
|---|---|---|---|
| **INCOME STATEMENT DATA** | | | |
| Total revenues | $ 3,645 | $ 3,595 | 1% |
| Operating income | 2,312 | 2,203 | 5 |
| Income before income taxes | 2,526 | 2,288 | 10 |
| Net income [1] | 4,063 | 1,534 | 165 |
| Earnings per common share [1] | | | |
| Basic | $ 12.00 | $ 4.55 | 164% |
| Diluted | 11.94 | 4.53 | 164 |
| **BALANCE SHEET DATA** | | | |
| Current assets [2] | $ 2,721 | $ 2,488 | 9% |
| Total assets [2] | 31,606 | 31,826 | (1) |
| Current liabilities [2] | 1,488 | 1,403 | 6 |
| Total liabilities [1,2] | 9,194 | 11,486 | (20) |
| CME Group shareholders' equity | 22,412 | 20,341 | 10 |
| **OTHER DATA** | | | |
| Total contract volume (round turn trades) | 4,089 | 3,944 | 4% |
| Total electronic volume (round turn trades) | 3,643 | 3,469 | 5 |
| Open interest at year end (contracts) | 108 | 103 | 5 |

[1] 2017 net income included a $2.6 billion net income tax benefit due to recognition of a reduction in deferred tax liabilities as a result of the Tax Cut and Jobs Act of 2017.

[2] Amounts exclude cash performance bonds and guaranty fund contributions.

All references to volume and open interest in the text of this document exclude our IRS and CDS contracts.

See the 2017 Annual Report on Form 10-K for the company's forward-looking statements and risk factors.



**TOTAL CONTRACT VOLUME**
(in millions of round turn trades)



**TOTAL REVENUES**
(in millions of dollars)



**DIVIDENDS DECLARED**
(in dollars per share)

In 2017, CME Group delivered record volume, revenues and net income by effectively growing our customer base worldwide despite a low-volatility trading environment. We continued to strengthen and add to our offerings to help current and new customers meet their risk management needs. During the year, earnings grew faster than revenues due to vigorous expense discipline, and we returned a significant amount of capital to our shareholders. Moving forward, we will continue to focus on expanding opportunities for our customers and investors.



**"** We have returned more than $9.6 billion to shareholders in the form of dividends since implementing the variable dividend policy in early 2012.**"**

**Terrence A. Duffy**
Chairman and Chief Executive Officer

# Dear Shareholders,

We have created highly transparent and liquid futures and options markets that give participants the opportunity to trade and clear at low cost. Their value is reflected by record average daily volume in 2017 of 16.3 million contracts, up 4 percent from 2016. It is a testament to our unmatched product diversity, with volume records in interest rates, energy, agricultural commodities and metals. Additionally, we continue to be a leading exchange offering options on futures. In 2017, we reached new volume records in the total number of options contracts traded as well as the percentage of options that are traded electronically on our CME Globex platform.

We continued to evaluate regulatory developments while successfully executing our global growth strategy. Average daily volume increased 11 percent from Europe and 5 percent from Asia, outpacing our growth in North America. Significantly, open interest at the end of December was 108 million contracts, up 5 percent from the prior year end.

Clearing and transaction fee revenues for the year grew 2 percent despite historically low volatility and challenging comparisons due to the record volumes after the U.S. elections and Brexit vote in the prior year. At the same time, we kept expenses relatively flat by operating more efficiently. This helped create value for our shareholders. The company was able to declare an annual variable dividend of $1.2 billion based on 2017 performance, in addition to $894 million in quarterly dividends. In fact, we have returned more than $9.6 billion to shareholders in the form of dividends since implementing the variable dividend policy in early 2012.

### Maximizing core business growth globally
We continued to build our position as a leading venue for trading the widest array of asset classes. This included strengthening the value proposition for our customers with new products and extensions. While our Ultra 10-Year U.S. Treasury Note futures contract continues to set records, we added FX Monthly futures, Wednesday Weekly FX options and Monday Weekly S&P 500 Index options in 2017.

We also further expanded our options business. There were record levels of contracts traded on our CME Globex platform, especially in energy and Eurodollar options. Total weekly options averaged a record 587,000 contracts per day in 2017, up 45 percent compared with 2016. The majority of our energy options are now traded electronically.

Surging U.S. oil production and exports further solidified the position of our WTI futures as a global benchmark. In agricultural commodities, we added financially settled futures contracts on Black Sea wheat and corn, and Australian wheat. They complement the growth of futures contracts on hard red winter wheat that we acquired through the Kansas City Board of Trade. Also, we expanded our base metals offering with a new Copper Premium Grade A CIF Shanghai futures contract that enables market participants to hedge their exposure to the China copper premium.

Energy, agricultural commodities and metals were the three fastest growing product lines with customers outside the United States. Their record levels helped us deliver outsized growth in Europe and Asia, accounting for approximately 25 percent of electronic volume. As part of our commitment to expanding opportunities in the Asia-Pacific region – where we have had an established presence for more than 30 years – we opened an office in Sydney, Australia, to serve this key financial center and commodities hub.

We also achieved record levels of open interest and a record total number of large open interest holders in multiple products in 2017, and broke those records again in early 2018.

### Diversifying our business and revenue
We continued to broaden our business lines and saw record performance of our S&P joint venture with McGraw-Hill, which was up over 15 percent in 2017. Significantly, Russell 2000 futures and options contracts returned to CME Group. Now, traders are able to access more major equity indices on a single platform. As of December 31, 90 percent of open interest had moved to CME Group. The Russell products provide clients a more cost-effective opportunity for global exposure – with margin offsets of up to 70 percent against the S&P 500, Nasdaq and Dow Jones indices. We also saw strong client adoption of our Basis Trade at Index Close (BTIC) functionality on our equity index futures contracts.

We announced the launch of Japanese Yen-denominated Tokyo Stock Price Index (TOPIX) futures contracts. Adding the world's fifth-largest equity index benchmark to our

existing suite of Nikkei futures makes CME Group the only derivatives marketplace outside of Japan to offer futures contracts based on the two main Japanese equity indices.

Further, given increasing client interest in evolving cryptocurrency markets, we seized the opportunity to launch a bitcoin futures contract in 2017. It is based on the CME CF Bitcoin Reference Rate, which tracks the U.S. dollar price of bitcoin.

In 2017, the Alternative Reference Rates Committee (ARRC) recommended that the broad Treasuries repo financing rate should serve as the reference rate in certain new U.S. dollar derivatives and other financial instruments. As a result, we began developing products on the Secured Overnight Financing Rate (SOFR), working with customers and the ARRC. These products will launch in 2018 after the new rate is published.

### Delivering capital and cost efficiencies

As customers continue to face additional pressures and uncertainty from regulatory reform, including Basel III implementation and uncleared margin rules, we are focused on providing enhanced services such as multilateral compression, which we offer in collaboration with TriOptima's compression service.

We also expanded our OTC cleared product offering, in combination with portfolio margining across our OTC cleared and listed products. In the third quarter, we launched clearing for Korean won and Indian rupee interest rate swaps, expanding our global interest rate swap clearing solution to 21 currencies. This will provide better long-term liquidity – as well as counterparty, capital and operating efficiencies – to market participants who are looking for solutions in the cleared space.

In September 2017, we announced the launch of CME FX Link. It enables trading of an OTC spot FX contract with a CME Group FX futures contract via a single spread trade on the CME Globex trading platform. This facilitates efficient credit line management across both markets. Strengthening the integration between futures and the OTC FX marketplace will enhance access to CME Group's deeply liquid and transparent FX futures market. In addition, last year we launched OTC FX options, and we plan to implement a portfolio margining program for customers trading both exchange-listed FX futures and cleared-only OTC FX swaps soon.

During 2018, we will exit the OTC credit default swap clearing business. This will free up approximately $600 million in clearing member capital and $50 million of CME Group capital.

### Enhancing execution and innovation

Through enhancements to our CME Globex platform, we continue to offer clients match engine technology that is unparalleled in our industry. In addition to our traditional market data-by-price offering, we also completed implementation of market data by order – giving our clients greater transparency. We offer clients a variety of venues to access our products and services, including CME Direct and our CME One mobile platform, where we continue to expand and roll out new features.

We are focused on allocating our time and resources in the best possible way to drive long-term shareholder value. We closed our London-based exchange and clearing house, CME Europe and CME Clearing Europe, as our clients indicated they prefer our U.S. infrastructure to access our global products, deep liquidity and capital efficiencies. We also unlocked additional capital by selling stakes in BM&FBOVESPA and Bolsa Mexicana.

We believe there is tremendous opportunity to further enhance our offerings by applying advanced technologies throughout our business. As we invest in these initiatives, we can drive greater efficiencies and make our customers' experience even more seamless.

While sharpening our operations, we continue to strategically reinvest in our business. We are contributing more resources to new product development as well as targeted sales and marketing campaigns, with the goal of expanding our client base and delivering growth. This approach is helping 2018 start off strong, and our team will continue to pursue the best opportunities available to benefit our customers and shareholders.

**Terrence A. Duffy**
Chairman and Chief Executive Officer
February 28, 2018

# Company Achievements in 2017

- Cleared nearly 4.1 billion contracts

- Achieved record average daily volume of 16.3 million contracts

- Delivered volume records in interest rates, energy, agricultural commodities, metals, total options and electronic options

- Recorded approximately 25 percent of volume and 30 percent of clearing and transaction fee revenues from outside the United States

- Reported open interest of 108 million contracts at year-end 2017

- Generated $1.8 billion in cash from operations

- Declared $2.1 billion of dividends to shareholders



**AVERAGE DAILY TRADING VOLUME**
(in thousands)



**DIVIDENDS DECLARED**
(in dollars per share)



**PRODUCT LINE REVENUES**
(as a percentage of total clearing and transaction fees)

# Board of Directors

**TERRENCE A. DUFFY**
Chairman and Chief Executive Officer

**JEFFREY M. BERNACCHI**
Independent Trader, Chicago, Ill.
President, JMB Trading Corp., Barrington, Ill.
Managing Member, Celeritas Capital, LLC,
    Chicago, Ill.

**TIMOTHY S. BITSBERGER**
Managing Director and Portfolio Specialist,
    The TCW Group, Los Angeles, Calif.
Former Senior Vice President and Treasurer,
    Freddie Mac, McLean, Va.
Former Assistant Secretary, U.S. Treasury,
    Washington, D.C.

**CHARLES P. CAREY**
Former Vice Chairman
Principal,
    Henning and Carey Trading Company
    and HC Technologies, LLC,
    Chicago, Ill.

**DENNIS H. CHOOKASZIAN**
Former Chairman, Financial Accounting
    Standards Advisory Council,
    Norwalk, Conn.
Former Chairman and Chief Executive Officer,
    CNA Insurance Companies, Chicago, Ill.
Former Chairman and Chief Executive Officer,
    mPower, Inc., Frederick, Md.

**ELIZABETH A. COOK**
Independent Broker and Trader, Chicago, Ill.
Owner, MiCat Group LLC, Chicago, Ill.

**ANA DUTRA**
President and CEO, The Executives'
    Club of Chicago, Chicago, Ill.

**MARTIN J. GEPSMAN**
Independent Broker and Trader, Chicago, Ill.

**LARRY G. GERDES**
Chief Executive Officer, Pursuant Health,
    Atlanta, Ga.
General Partner, Gerdes Huff Investments,
    Atlanta, Ga.

**DANIEL R. GLICKMAN**
Vice President, Aspen Institute
    Congressional Program, Washington, D.C.
Senior Fellow, Bipartisan Policy Center,
    Washington, D.C.
U.S. Secretary of Agriculture (1995–2001)
Member of Congress,
    Kansas (1977–1995)

**GEDON HERTSHTEN**
Founder and Owner, GH Financials,
    London, UK.
Chairman and Owner, Hertshten Group, Ltd.,
    Port Louis, Mauritius

**LEO MELAMED**
Chairman Emeritus
Chairman and Chief Executive Officer,
    Melamed and Associates, Inc., Chicago, Ill.

**RONALD A. PANKAU**
Independent Trader, Chicago, Ill.
Chief Executive Officer, J. H. Best and Sons
    Steel Fabricating Co., Chicago, Ill.

**ALEX J. POLLOCK**
Distinguished Senior Fellow and Director
    of Financial Systems Studies, R Street
    Institute, Washington, D.C.

**JOHN F. SANDNER**
Retired Chairman of the Board
Former Chairman, E*Trade Futures, LLC,
    Chicago, Ill.

**TERRY L. SAVAGE**
Financial Journalist and Author
President, Terry Savage Productions, Ltd.,
    Chicago, Ill.

**WILLIAM R. SHEPARD**
President and Founder,
    Shepard International, Inc., Chicago, Ill.

**HOWARD J. SIEGEL**
Independent Trader, Chicago, Ill.

**DENNIS A. SUSKIND**
Retired Partner, Goldman, Sachs & Co.,
    Southampton, N.Y.

**DAVID J. WESCOTT**
President, The Wescott Group Ltd.,
    Chicago, Ill.
Managing Partner, DWG Futures LLC,
    Chicago, Ill.
Partner, Nirvana Technology Solutions LLC,
    Chicago, Ill.

# Management Team

**TERRENCE A. DUFFY**
Chairman and Chief Executive Officer

**BRYAN T. DURKIN**
President

**KATHLEEN M. CRONIN**
General Counsel and Corporate Secretary

**SUNIL K. CUTINHO**
President, CME Clearing

**JULIE HOLZRICHTER**
Chief Operating Officer

**KEVIN D. KOMETER**
Chief Information Officer

**HILDA HARRIS PIELL**
Chief Human Resources Officer

**JOHN W. PIETROWICZ**
Chief Financial Officer

**DEREK L. SAMMANN**
Global Head of Commodities
    and Options Products

**SEAN P. TULLY**
Global Head of Financial
    and OTC Products

**JULIE M. WINKLER**
Chief Commercial Officer

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
### WASHINGTON, D.C. 20549

# FORM 10-K

(Mark One)

☒ **ANNUAL REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

**For the Fiscal Year Ended December 31, 2017**

**OR**

☐ **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

**Commission File Number 001-31553**

# CME GROUP INC.
### (Exact name of registrant as specified in its charter)

| | |
|---|---|
| **Delaware** | **36-4459170** |
| (State or Other Jurisdiction of Incorporation or Organization) | (IRS Employer Identification No.) |
| **20 South Wacker Drive, Chicago, Illinois** | **60606** |
| (Address of Principal Executive Offices) | (Zip Code) |

**Registrant's telephone number, including area code: (312) 930-1000**

**Securities registered pursuant to Section 12(b) of the Act:**

| Title Of Each Class | Name Of Each Exchange On Which Registered |
|---|---|
| Class A Common Stock $0.01 par value | NASDAQ GLOBAL SELECT MARKET |

Securities registered pursuant to Section 12(g) of the Act: Class B common stock, Class B-1, $0.01 par value; Class B common stock, Class B-2, $0.01 par value; Class B common stock, Class B-3, $0.01 par value; and Class B common stock, Class B-4, $0.01 par value.

Indicate by check mark if the registrant is a well-known seasoned issuer, as defined in Rule 405 of the Securities Act.   Yes ☒   No ☐

Indicate by check mark if the registrant is not required to file reports pursuant to Section 13 or Section 15(d) of the Act.   Yes ☐   No ☒

Indicate by check mark whether the registrant: (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days.   Yes ☒   No ☐

Indicate by check mark whether the registrant has submitted electronically and posted on its corporate website, if any, every Interactive Data File required to be submitted and posted pursuant to Rule 405 of Regulation S-T (§232.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrant was required to submit and post such files).   Yes ☒   No ☐

Indicate by check mark if disclosure of delinquent filers pursuant to Item 405 of Regulation S-K (§229.405 of this chapter) is not contained herein, and will not be contained, to the best of registrant's knowledge, in definitive proxy or information statements incorporated by reference in Part III of this Form 10-K or any amendment to this Form 10-K.   ☐

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, a smaller reporting company, or emerging growth company. See definitions of "large accelerated filer," "accelerated filer," "smaller reporting company," and "emerging growth company" in Rule 12b-2 of the Exchange Act.

| | |
|---|---|
| Large accelerated filer ☒ | Accelerated filer ☐ |
| Non-accelerated filer ☐ (Do not check if a smaller reporting company) | Smaller reporting company ☐ |
| | Emerging growth company ☐ |

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act).   Yes ☐   No ☒

The aggregate market value of the voting stock held by non-affiliates of the registrant as of June 30, 2017, was approximately $42.2 billion (based on the closing price per share of CME Group Inc. Class A common stock on the NASDAQ Global Select Market (NASDAQ) on such date). The number of shares outstanding of each of the registrant's classes of common stock as of February 7, 2018 was as follows: 340,382,147 shares of Class A common stock, $0.01 par value; 625 shares of Class B common stock, Class B-1, $0.01 par value; 813 shares of Class B common stock, Class B-2, $0.01 par value; 1,287 shares of Class B common stock, Class B-3, $0.01 par value; and 413 shares of Class B common stock, Class B-4, $0.01 par value.

### DOCUMENTS INCORPORATED BY REFERENCE:

| Documents | Form 10-K Reference |
|---|---|
| Portions of the CME Group Inc.'s Proxy Statement for the 2018 Annual Meeting of Shareholders | Part III |

# PART I

**Certain Terms**

All references to "options" or "options contracts" in the text of this document refer to options on futures contracts.

Unless otherwise indicated, references to CME Group Inc. (CME Group or the company) products include references to products listed on one of its regulated exchanges: Chicago Mercantile Exchange Inc. (CME), Board of Trade of the City of Chicago, Inc. (CBOT), New York Mercantile Exchange, Inc. (NYMEX) and Commodity Exchange, Inc. (COMEX). Products listed on these exchanges are subject to the rules and regulations of the particular exchange and the applicable rulebook should be consulted. Unless otherwise indicated, references to NYMEX include its subsidiary, COMEX.

Further information about CME Group and its products can be found at http://www.cmegroup.com. Information made available on our website does not constitute a part of this Annual Report on Form 10-K.

**Information about Contract Volume and Average Rate per Contract**

All amounts regarding contract volume and average rate per contract exclude our interest rate swaps and credit default swaps unless otherwise noted. In September 2017, we announced we will exit the credit default swaps business by mid-2018.

**Trademark Information**

CME Group, the Globe logo, CME, Chicago Mercantile Exchange, Globex and E-mini are trademarks of Chicago Mercantile Exchange Inc. CBOT, Chicago Board of Trade, KCBT and Kansas City Board of Trade are trademarks of Board of Trade of the City of Chicago, Inc. NYMEX, New York Mercantile Exchange and ClearPort are trademarks of New York Mercantile Exchange, Inc. COMEX is a trademark of Commodity Exchange, Inc. Dow Jones, Dow Jones Industrial Average, S&P 500 and S&P are service and/or trademarks of Dow Jones Trademark Holdings LLC, Standard & Poor's Financial Services LLC and S&P/Dow Jones Indices LLC, as the case may be, and have been licensed for use by Chicago Mercantile Exchange Inc. All other trademarks are the property of their respective owners.

**FORWARD-LOOKING STATEMENTS**

From time to time, in this Annual Report on Form 10-K as well as in other written reports and verbal statements, we discuss our expectations regarding future performance. These forward-looking statements are identified by their use of terms and phrases such as "believe," "anticipate," "could," "estimate," "intend," "may," "plan," "expect" and similar expressions, including references to assumptions. These forward-looking statements are based on currently available competitive, financial and economic data, current expectations, estimates, forecasts and projections about the industries in which we operate and management's beliefs and assumptions. These statements are not guarantees of future performance and involve risks, uncertainties and assumptions that are difficult to predict. Therefore, actual outcomes and results may differ materially from what is expressed or implied in any forward-looking statements. We want to caution you not to place undue reliance on any forward-looking statements. We undertake no obligation to publicly update any forward-looking statements, whether as a result of new information, future events or otherwise. Among the factors that might affect our performance are:

- increasing competition by foreign and domestic entities, including increased competition from new entrants into our markets and consolidation of existing entities;
- our ability to keep pace with rapid technological developments, including our ability to complete the development, implementation and maintenance of the enhanced functionality required by our customers while maintaining reliability and ensuring that such technology is not vulnerable to security risks;

3

- our ability to continue introducing competitive new products and services on a timely, cost-effective basis, including through our electronic trading capabilities, and our ability to maintain the competitiveness of our existing products and services, including our ability to provide effective services to the swaps market;

- our ability to adjust our fixed costs and expenses if our revenues decline;

- our ability to maintain existing customers, develop strategic relationships and attract new customers;

- our ability to expand and offer our products outside the United States;

- changes in regulations, including the impact of any changes in laws or government policy with respect to our industry, such as any changes to regulations and policies that require increased financial and operational resources from us or our customers;

- the costs associated with protecting our intellectual property rights and our ability to operate our business without violating the intellectual property rights of others;

- decreases in revenue from our market data as a result of decreased demand;

- changes in our rate per contract due to shifts in the mix of the products traded, the trading venue and the mix of customers (whether the customer receives member or non-member fees or participates in one of our various incentive programs) and the impact of our tiered pricing structure;

- the ability of our financial safeguards package to adequately protect us from the credit risks of clearing members;

- the ability of our compliance and risk management methods to effectively monitor and manage our risks, including our ability to prevent errors and misconduct and protect our infrastructure against security breaches and misappropriation of our intellectual property assets;

- changes in price levels and volatility in the derivatives markets and in underlying equity, foreign exchange, interest rate and commodities markets;

- economic, political and market conditions, including the volatility of the capital and credit markets and the impact of economic conditions on the trading activity of our current and potential customers;

- our ability to accommodate increases in contract volume and order transaction traffic and to implement enhancements without failure or degradation of the performance of our trading and clearing systems;

- our ability to execute our growth strategy and maintain our growth effectively;

- our ability to manage the risks and control the costs associated with our strategy for acquisitions, investments and alliances;

- our ability to continue to generate funds and/or manage our indebtedness to allow us to continue to invest in our business;

- industry and customer consolidation;

- decreases in trading and clearing activity;

- the imposition of a transaction tax or user fee on futures and options on futures transactions and/or repeal of the 60/40 tax treatment of such transactions;

- the unfavorable resolution of material legal proceedings; and

- the uncertainties of the ultimate impact of the Tax Cuts and Jobs Act (2017 Tax Act).

For a detailed discussion of these and other factors that might affect our performance, see Item 1A. of this Report beginning on page 16.

## ITEM 1. BUSINESS

### GENERAL DEVELOPMENT OF BUSINESS

CME Group serves the risk management and investment needs of customers around the globe.

CME was founded in 1898 as a not-for-profit corporation. In 2000, CME demutualized and became a shareholder-owned corporation. As a consequence, we adopted a for-profit approach to our business, including strategic initiatives aimed at optimizing contract volume, efficiency and liquidity. In 2002, Chicago Mercantile Exchange Holdings Inc. (CME Holdings) completed its initial public offering of its Class A common stock, which is listed on the NASDAQ Global Select Market under the symbol "CME." In 2007, CME Holdings merged with CBOT Holdings, Inc. and was renamed CME Group. In connection with the merger, we acquired the CBOT exchange. CBOT is a leading marketplace for trading agricultural and U.S. Treasury futures as well as options on futures. In 2008, we merged with NYMEX Holdings, Inc. and acquired NYMEX and COMEX. On NYMEX, customers primarily trade energy futures and options contracts, including contracts for crude oil, natural gas, heating oil and gasoline. On COMEX, customers trade metal futures and options contracts, including contracts for gold, silver and copper. In 2012, we acquired The Board of Trade of Kansas City, Missouri, Inc. (KCBT) and its hard red winter wheat product line and effective December 2013, KCBT operations were transferred to CBOT. In April 2013, we purchased the non-controlling interest in CME Group Index Services from Dow Jones & Company (Dow Jones) resulting in an increase in our ownership to 27% of the S&P/Dow Jones Indices LLC (S&P/DJI) joint venture with S&P Global, Inc. (formerly known as McGraw-Hill), originally established in 2012. In 2013, we began offering repository services and now offer global trade repository services in the United States, United Kingdom, Canada and Australia. In April 2017, we announced the wind down of CME Clearing Europe Limited and CME Europe Limited, which has been completed. In September 2017, we also announced we will exit the credit default swaps business by mid-2018.

Our business has historically been subject to the extensive regulation of the U.S. Commodity Futures Trading Commission (CFTC). As a result of our global operations, we are also subject to the rules and regulations of the local jurisdictions in which we conduct business, including the European Securities and Markets Authority (ESMA) and the Financial Conduct Authority (FCA). Additionally, our U.S. clearing house has been designated as systemically important, which carries with it enhanced regulatory oversight of certain of our risk-management standards, clearing and settlement activities, including additional oversight by the Federal Reserve.

Our principal executive offices are located at 20 South Wacker Drive, Chicago, Illinois 60606, and our telephone number is 312-930-1000.

### FINANCIAL INFORMATION ABOUT INDUSTRY SEGMENTS

The company reports the results of its operations as one reporting segment primarily comprised of the CME, CBOT, NYMEX and COMEX exchanges. The remaining operations do not meet the thresholds for reporting separate segment information. Financial information about our reporting segment is hereby incorporated by reference to "Item 6. Selected Financial Data" on page 33 and "Item 8. Financial Statements and Supplementary Data" on page 59.

### NARRATIVE DESCRIPTION OF BUSINESS

CME Group is where the world comes to manage risk. Through its exchanges, CME Group offers the widest range of global benchmark products across all major asset classes, including futures and options based on interest rates, equity indexes, foreign exchange, energy, agricultural products and metals. CME Group provides electronic trading globally on its CME Globex platform. The company also offers clearing and settlement services across asset classes for exchange-traded and over-the-counter derivatives through its clearing house, CME Clearing. CME Group's products and services are designed to provide businesses around the world with the means to effectively manage risk. We also provide hosting, connectivity and customer support for electronic

trading through our co-location services. Our CME Direct platform offers side-by-side trading of exchange-listed and privately negotiated markets. We provide clearing and settlement services for exchange-traded contracts, as well as for cleared swaps, and provide regulatory reporting solutions for market participants through our global repository services in the United States, United Kingdom, Canada and Australia. Finally, we offer a wide range of market data services — including live quotes, delayed quotes, market reports and a comprehensive historical data service.

### Our Competitive Strengths

We provide innovative ways to manage risk and offer a number of key differentiating elements that set us apart from others in our industry, including:

***Highly Liquid Markets*** — Our listed futures and options markets provide an effective forum for our customers to manage their risk and meet their investment needs relating to our markets. We believe our customers choose to trade on our centralized market due to its liquidity and price transparency. Market liquidity — or the ability of a market to absorb the execution of large purchases or sales quickly and efficiently, whereby the market recovers quickly following the execution of large orders — is key to attracting customers and contributing to a market's success.

***Most Diverse Product Line*** — Our products provide a means for hedging, speculation and asset allocation relating to the risks associated with, among other things, interest rate sensitive instruments, equity ownership, changes in the value of foreign currency and changes in the prices of agricultural, energy and metal commodities. The estimated percentage of clearing and transaction fees revenue contributed by each product line is as follows:

| Product Line | 2017 | 2016 | 2015 |
|---|---|---|---|
| Interest rate | 33% | 32% | 31% |
| Equity | 16 | 18 | 19 |
| Foreign exchange | 6 | 6 | 7 |
| Agricultural commodity | 14 | 15 | 15 |
| Energy | 24 | 23 | 23 |
| Metal | 7 | 6 | 5 |

We believe the breadth and diversity of our product lines and the variety of their underlying contracts are beneficial to our overall performance. Our asset classes contain products designed to address differing risk management needs, and customers are able to achieve operational and capital efficiencies by accessing our diverse products through our platforms and our clearing house.

In 2017, we reached record average daily volume of 16.3 million contracts, up 4% from 2016, despite a lower volatility environment. Year-end open interest was up 5% from the end of 2016, and we reached an all-time high record open interest during the year of 129.1 million contracts on June 14, 2017.

Our products are traded primarily through CME Globex and other electronic trading platforms, by open outcry auction market in Chicago, and through privately negotiated transactions that we clear. The estimated percentage of clearing and transaction fees revenue contributed by each trading venue is as follows:

| Trading Venue | 2017 | 2016 | 2015 |
|---|---|---|---|
| Electronic | 83% | 82% | 81% |
| Open outcry [1] | 5 | 5 | 6 |
| Privately negotiated [2] | 12 | 13 | 13 |

(1) In July 2015, we closed most of the futures pits in Chicago and New York. On December 31, 2016, we closed the remaining open outcry pits in New York. Most open outcry options markets remain open in Chicago.

(2) Privately negotiated average daily volume includes both traditional block trades, off-exchange trades, which were historically categorized as CME ClearPort (now executed as futures block trades), and Exchange for Related Positions (EFRP).

In addition, our cleared-only CME interest rate swap and CME credit default swap contracts contributed approximately 2% of total revenue in each of the last three years. In September 2017, we announced we will exit the credit default swap business by mid-2018.

Our products generate valuable information regarding prices and trading activity. Customers pay a subscription fee for real-time market data and have the choice of receiving their market data either directly from us or through a variety of third party quote vendors and data providers. We also offer customers detailed historical market data for use in their development and analysis of various trading strategies. The estimated contributions of our market data and information services products, excluding our index market data offerings, based on percentage of total revenue, were 11% in both 2017 and 2016 and 12% in 2015.

***Safety and Soundness of our Markets*** — We understand the importance of ensuring our customers are able to manage and contain their trading risks. As the markets and the economy have evolved, we have worked to adapt our clearing services to meet the needs of our customers. We apply robust risk management standards and enforce and facilitate applicable regulatory customer protection standards for exchange-traded products and cleared swaps. Clearing firms are continually monitored and examined to assess their outstanding risk, capital adequacy and compliance with customer protection rules and regulations. We utilize a combination of risk management capabilities to assess our clearing firms and their account exposure levels for all asset classes 24 hours a day throughout the trading week. Our clearing house, CME Clearing, is a division of CME. In April 2017, we announced the wind down of our European clearing house, which was completed in late 2017.

Our integrated clearing function is designed to ensure the safety and soundness of our markets by serving as the counterparty to every trade, becoming the buyer to each seller and the seller to each buyer, and limiting counterparty credit risk. The clearing house is responsible for settling trading accounts, clearing trades, collecting and maintaining performance bond funds, regulating delivery and reporting trading data. CME Clearing marks open positions to market at least twice a day, and requires payment from clearing firms whose positions have lost value and makes payments to clearing firms whose positions have gained value. For select cleared-only markets, positions are marked-to-market daily, with the capacity to mark-to-market more frequently as market conditions warrant. The CME ClearPort front-end system provides access to our flexible clearing services for block transactions and swaps. See "Item 7A. Quantitative and Qualitative Disclosures About Market Risk," beginning on page 55 and "Item 1A. Risk Factors," beginning on page 16, for more information on our financial safeguards package and the associated credit risks related to our clearing services.

***Superior Trading Technology and Distribution*** — We strive to provide the most flexible and scalable platforms to support the operational and capacity needs of the business along with the delivery of innovative technology solutions to the marketplace. Our CME Globex electronic platform is the trading engine for our central limit order book markets, and is available on a global basis nearly 24 hours a day throughout the trading week. The CME Globex platform is accessible through a wide variety of vendor-provided and custom-built trading systems that benefit from our open application programming interface approach. For privately negotiated markets, we offer brokers and customers the CME Direct platform for arranging, executing, recording and risk-managing trades. CME Direct includes CME One for mobile access, CME Messenger for instant-message capabilities and CME Straight-Through Processing. CME Straight-Through Processing enables direct connectivity for trade information directly with customer order management and risk management systems and is designed to reduce errors and improve efficiency. In 2017, 89% of our contract volume was conducted electronically.

Together, our platforms offer:

- certainty of execution;
- vast capabilities to facilitate complex and demanding trading;
- direct market access;
- fairness, price transparency and anonymity;

- convenience and efficiency; and
- global distribution, including connectivity through high-speed international telecommunications hubs in key financial centers or order routing to our global partner exchanges.

We also offer co-location services at a data center facility, which houses our trading match engines for all products traded on the CME Globex electronic trading platform. The service provides low latency connection for our customers. The offering is made available to all customers on equal terms.

### Our Strategic Initiatives

The following is a description of our strategic initiatives:

***Leading Core Business Innovation and Expanded Product Offerings*** — We continue to focus on cross-selling our products, expanding the strength of our existing benchmark products, launching new products and services and deepening open interest in our core futures and options on futures offerings. During this decade, our key product launches have included the Ultra U.S. Treasury Bond futures and options and most recently the Ultra 10 Year Treasury futures, numerous Eurodollar mid-curve options, end-of-month equity options, weekly options for various financial and commodity products, short-dated options across asset classes, new base metal products, expanded crude oil grades, S&P Dividend futures, E-mini Russell 1000 and 2000 futures, CME Bloomberg Spot Dollar Spot Index futures and a cash-settled bitcoin futures contract. In June 2017, we announced our intention to launch products on the new secured overnight financing rate. During 2017, we experienced multiple volume records across our core product portfolio, including interest rates, energy, agricultural commodities and metals. We also had record volume in overall options, with electronic options representing 62% of total options volume in 2017. We continued to deepen liquidity and add diverse participation as evidenced by the growth in large open interest holders with records achieved across several product lines in 2017.

***Globalizing our Company and our Business*** — We continue to expand and diversify our customer base worldwide and offer customers around the world the most broadly diversified portfolio of benchmark products. We have expanded our international product suite with the launch of a number of regionally specific products, including European wheat and aluminum futures, Mexican peso futures and Brazilian real futures, which help us appeal to risk management needs unique to a particular geography. We believe we have significant opportunity to expand the participation of our non-U.S. customer base in our markets. We are focused on core growth in global markets because we believe that Australia, Asia, Latin America, and other emerging markets will experience significant growth and development of their financial markets. In addition, we continue to expand our presence in major global financial centers, grow our business outside the United States and penetrate emerging markets, such as China, South Korea, Brazil and Mexico. In 2017, approximately 26% of our electronic volume was transactions customers reported to us as from outside the United States and 50% of our market data revenue was derived from outside the United States. We also achieved 34% growth in liquidity during European trading hours and 18% growth during Asian trading hours.

In order to accelerate our long-term integration in the global economy, CME Group has built out its international infrastructure and strategic relationships. In recent years, we have expanded our ability to support physical delivery of locally relevant products in both Europe and Asia.

***Expanding our Customer Base and Enhancing Customer Participation in our Markets*** — We continue to grow our business by targeting cross-asset sales across client segments, driving international sales and generating new client participation across all regions. We have a long history of providing customer value and responsiveness and believe our products and services make us well positioned to help our customers adapt and comply with new regulations, while enabling them to efficiently manage their risks. We have a broad distribution network comprised of a combination of internal and external channels and front-end capabilities. With changing regulatory capital requirements for many of our customers and the need for greater efficiencies, we have added tools to enable customers to build and manage trading and clearing positions in our markets in an efficient manner.

## PERFORMANCE GRAPH

The following graph and table compares the cumulative five-year total return provided to shareholders on our Class A common stock relative to the cumulative total returns of the S&P 500 index and our customized peer group. The peer group includes CBOE Holdings, Inc., IntercontinentalExchange Group, Inc. and Nasdaq, Inc. An investment of $100 (with reinvestment of all dividends) is assumed to have been made in our Class A common stock, in the peer group and the S&P 500 index on December 31, 2012, and its relative performance is tracked through December 31, 2017.

**COMPARISON OF 5 YEAR CUMULATIVE TOTAL RETURN\***
**Among CME Group Inc., the S&P 500 Index,**
**and a Peer Group**



\*   $100 invested on 12/31/12 in stock or index, including reinvestment of dividends. Fiscal year ending December 31.

Copyright© 2018 Standard & Poor's, a division of S&P Global. All rights reserved.

*The stock price performance included in this graph is not necessarily indicative of future stock price performance.*

|  | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| CME Group Inc. . . . . . . . . . . . . . . . . . . | $  164.01 | $  194.06 | $  208.95 | $  279.85 | $  370.32 |
| S&P 500 . . . . . . . . . . . . . . . . . . . . . . . . | 132.39 | 150.51 | 152.59 | 170.84 | 208.14 |
| Peer Group . . . . . . . . . . . . . . . . . . . . . . . | 176.61 | 187.48 | 219.99 | 249.31 | 323.23 |

### Unregistered Sales of Equity Securities

During the past three years there have not been any unregistered sales by the company of equity securities.

**Issuer Purchases of Equity Securities**

| Period | Total Number of Shares (or Units) Purchased[1] | Average Price Paid Per Share (or Unit) | Total Number of Shares (or Units) Purchased as Part of Publicly Announced Plans or Programs | Maximum Number (or Approximate Dollar Value) of Shares (or Units) that May Yet Be Purchased Under the Plans or Programs (in millions) |
|---|---|---|---|---|
| October 1 to October 31 . . . . . . . . . . . . . | 119 | $ 137.17 | — | $ — |
| November 1 to November 30 . . . . . . . . . | — | — | — | — |
| December 1 to December 31 . . . . . . . . . | 5,764 | 146.98 | — | — |
| Total . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,883 | | — | |

(1) Shares purchased consist of an aggregate of 5,883 shares of Class A common stock surrendered to satisfy employee tax obligations upon the vesting of restricted stock.

## ITEM 6. SELECTED FINANCIAL DATA

| (in millions, except per share data) | Year Ended or At December 31 | | | | |
|---|---|---|---|---|---|
| | 2017 | 2016 | 2015 | 2014 | 2013 |
| **Income Statement Data:** | | | | | |
| Total revenues . . . . . . . . . . . . . . . . . . . . . . . . | $ 3,644.7 | $ 3,595.2 | $ 3,326.8 | $ 3,112.5 | $ 2,936.3 |
| Operating income . . . . . . . . . . . . . . . . . . . . . . | 2,312.0 | 2,202.7 | 1,988.7 | 1,768.4 | 1,637.0 |
| Non-operating income (expense) . . . . . . . . . . . . | 214.3 | 84.9 | (31.9) | 3.0 | (36.0) |
| Income before income taxes . . . . . . . . . . . . . . . . | 2,526.3 | 2,287.6 | 1,956.8 | 1,771.4 | 1,601.0 |
| Net income attributable to CME Group . . . . . . . . | 4,063.4 | 1,534.1 | 1,247.0 | 1,127.1 | 976.8 |
| Earnings per common share attributable to CME Group: | | | | | |
| Basic . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ 12.00 | $ 4.55 | $ 3.71 | $ 3.37 | $ 2.94 |
| Diluted . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11.94 | 4.53 | 3.69 | 3.35 | 2.92 |
| Cash dividends per share . . . . . . . . . . . . . . . . . . . | 6.14 | 5.65 | 4.90 | 3.88 | 4.40 |
| **Balance Sheet Data:** | | | | | |
| Total assets . . . . . . . . . . . . . . . . . . . . . . . . | $75,791.2 | $69,369.4 | $67,359.4 | $72,228.6 | $54,263.8 |
| Short-term debt . . . . . . . . . . . . . . . . . . . . . . . . . | — | — | — | — | 749.9 |
| Long-term debt . . . . . . . . . . . . . . . . . . . . . . . . | 2,233.1 | 2,231.2 | 2,229.3 | 2,095.0 | 2,093.2 |
| CME Group shareholders' equity . . . . . . . . . . . . . | 22,411.8 | 20,340.7 | 20,551.8 | 20,923.5 | 21,154.8 |

The following table presents key statistical information on the volume of contracts traded, expressed in round turn trades. All amounts exclude our interest rate swaps and credit default swaps contracts.

| (in thousands) | Year Ended or At December 31 | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2017 | 2016 | 2015 | 2014 | 2013 |
| **Average Daily Volume:** | | | | | |
| **Product Lines:** | | | | | |
| Interest rate | 8,189 | 7,517 | 6,720 | 7,009 | 5,903 |
| Equity | 2,682 | 3,061 | 2,792 | 2,764 | 2,642 |
| Foreign exchange | 922 | 858 | 872 | 803 | 886 |
| Agricultural commodity | 1,353 | 1,321 | 1,265 | 1,120 | 1,053 |
| Energy | 2,578 | 2,432 | 1,970 | 1,630 | 1,676 |
| Metal | 568 | 460 | 344 | 337 | 386 |
| **Total Average Daily Volume** | 16,292 | 15,649 | 13,963 | 13,663 | 12,546 |
| **Method of Trade:** | | | | | |
| Electronic | 14,513 | 13,766 | 12,185 | 11,805 | 10,826 |
| Open outcry | 1,107 | 1,149 | 1,139 | 1,176 | 1,040 |
| Privately negotiated | 672 | 734 | 639 | 682 | 680 |
| **Total Average Daily Volume** | 16,292 | 15,649 | 13,963 | 13,663 | 12,546 |
| **Other Data:** | | | | | |
| Total Contract Volume (round turn trades) | 4,089,175 | 3,943,670 | 3,532,521 | 3,443,051 | 3,161,477 |
| Open Interest at Year End (contracts) | 108,043 | 102,930 | 91,369 | 93,664 | 83,726 |

# Company Information

## HEADQUARTERS
CME Group Inc.
20 South Wacker Drive
Chicago, Illinois 60606
312.930.1000
www.cmegroup.com

## INVESTOR RELATIONS
CME Group Inc.
20 South Wacker Drive
Chicago, Illinois 60606
312.930.8491

## SHAREHOLDER RELATIONS
CME Group Inc.
20 South Wacker Drive
Chicago, Illinois 60606
312.930.3484

## FINANCIAL REPORTS
Copies of this report and CME Group's Annual Reports on Form 10-K,
Quarterly Reports on Form 10-Q and Current Reports on Form 8-K are
filed with the Securities and Exchange Commission and are available
online at www.cmegroup.com, or to shareholders upon written request
to Shareholder Relations at the above address.

The company is required to file as an exhibit to its 2017 Annual Report
on Form 10-K a certification under Section 302 of the Sarbanes-Oxley
Act of 2002 signed by the chief executive officer and the chief financial
officer. Copies of these certifications are available to shareholders upon
written request to Shareholder Relations at the above address.

## STOCK LISTING
CME Group Class A common stock is listed on The NASDAQ Global
Select Market under the ticker symbol "CME." CME Group Class B
common stock is not listed on a national securities exchange or traded
in an organized over-the-counter market. Each class of Class B
common stock is associated with membership in a specific division of
the CME exchange.

## TRANSFER AGENT
Shareholder correspondence should be mailed to:
Computershare Trust Company, N.A.
PO Box 505000
Louisville, KY 40233-5000

Overnight correspondence should be sent to:
Computershare
462 South 4th Street, Suite 1600
Louisville, KY 40202
www.computershare.com/investor

## ANNUAL MEETING
The 2018 Annual Meeting of Shareholders will be held at 10:00 a.m.,
Central Time, on Wednesday, May 9, 2018, in the Auditorium at CME Group,
located at 20 South Wacker Drive, Chicago, Illinois. All shareholders of
record, as of March 12, 2018, are invited to attend. A formal notice of
meeting, proxy statement and proxy have been mailed or made available
electronically to shareholders of record.

## INDEPENDENT REGISTERED PUBLIC ACCOUNTING FIRM
Ernst & Young LLP
155 North Wacker Drive
Chicago, Illinois 60606

## CORPORATE COMMUNICATIONS
CME Group Inc.
20 South Wacker Drive
Chicago, Illinois 60606
312.930.3434

## CUSTOMER SERVICE
For customer service assistance, call 312.930.1000.

## CORPORATE GOVERNANCE
At www.cmegroup.com, shareholders can view the company's corporate
governance principles, charters of all board-level committees, board
of directors code of ethics, employee code of conduct and the director
conflict of interest policy. Copies of these documents are available to
shareholders without charge upon written request to Shareholder
Relations at the above address.

## ADDITIONAL INFORMATION
CME Group is a trademark of CME Group Inc. The Globe logo, CME,
Chicago Mercantile Exchange, CME Clearing, CME Clearing Europe,
CME Europe and Globex are trademarks of Chicago Mercantile Exchange Inc.
All other trademarks are the property of their respective owners.

Further information about CME Group and its products can be found
at www.cmegroup.com. Information made available on our website does not
constitute a part of this report.

Copyright 2018 CME Group Inc.
♻ This report is printed on recycled paper.

**HEADQUARTERS**
CME Group Inc.
20 South Wacker Drive
Chicago, Illinois 60606
312.930.1000
www.cmegroup.com

**NEW YORK**
NYMEX World Headquarters
300 Vesey Street
New York, New York 10282
212.299.2000

**LONDON**
Fourth Floor
One New Change
London EC4M 9AF
United Kingdom
44.20.3379.3700

**SINGAPORE**
One Raffles Quay
#27-10 South Tower
Singapore 048583
65.6593.5555

**BANGALORE**
Level 8, Bagmane Tridib
Block A, No. 65/2
Bagmane Tech Park
C.V. Raman Nagar
Bangalore – 560093
India
91.80.3323.2300

**BEIJING**
No.6 Wudinghou Street
12th Floor, Financial Street
Excel Center
Xicheng District
Beijing 100032
China
86.10.5913.1300

**BELFAST**
Millennium House
5th Floor
19-25 Great Victoria Street
Belfast BT2 7AQ
United Kingdom
44.28.9089.6600

**CALGARY**
#1000, 888 – 3rd St. SW
Bankers Hall, West Tower
Calgary, Alberta,
T2P 5C5, Canada
403.444.6876

**HONG KONG**
Unit 7711-13, 77/F The Center
99 Queen's Road Central
Hong Kong
852.2582.2200

**HOUSTON**
1000 Louisiana Street
Suite 3650
Houston, Texas 77002
713.658.2347

**SÃO PAULO**
Avenida Paulista, 1079
Rm 707
São Paulo, Brazil 01311-200
55.11.2787.6279

**SEOUL**
Level 10
97, Uisadang-daero,
Yeongdeungpo-gu,
Seoul, 07327,
Republic of Korea
82.2.6336.6700

**SYDNEY**
Level 36, Gateway Tower
1 Macquarie Place
Sydney 2000
Australia
61.8051.3210

**TOKYO**
Level 27 Tokyo Sankei Building
1-7-2 Otemachi Chiyoda-ku
Tokyo 100-0004
Japan
81.3.3242.6233

**WASHINGTON, D.C.**
Liberty Place
325 7th Street, NW
Suite 525
Washington, D.C.
202.638.3838



CME Group

# EXHIBIT E

Int. Cl.: 36

Prior U.S. Cl.: 102

## United States Patent Office

Reg. No. 1,085,681
Registered Feb. 14, 1978

## SERVICE MARK
### Principal Register

## CME

Chicago Mercantile Exchange (Illinois not-for-profit cor-
poration)
444 W. Jackson Blvd.
Chicago, Ill. 60606

For: CONDUCTING A SECURITY, MERCANTILE,
COMMODITY AND MONETARY EXCHANGE AND
PROVIDING SERVICES CONNECTED THEREWITH,
in CLASS 36 (U.S. CL. 102).
First use 1919; in commerce 1919.

Ser. No. 134,559, filed July 20, 1977.

R. F. CISSEL, Examiner

**Generated on:** This page was generated by TSDR on 2019-02-17 16:03:47 EST

**Mark:** CME

**US Serial Number:** 73134559

**US Registration Number:** 1085681

**Register:** Principal

**Mark Type:** Service Mark

**TM5 Common Status Descriptor:**

**Application Filing Date:** Jul. 20, 1977

**Registration Date:** Feb. 14, 1978

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jan. 20, 2018

## Mark Information

**Mark Literal Elements:** CME

**Standard Character Claim:** No

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** CONDUCTING A SECURITY, MERCANTILE, COMMODITY AND MONETARY EXCHANGE AND PROVIDING SERVICES CONNECTED THEREWITH

**International Class(es):** 036 - Primary Class

**U.S Class(es):** 102

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** 1919

**Use in Commerce:** 1919

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

# Current Owner(s) Information

**Owner Name:** CHICAGO MERCANTILE EXCHANGE INC.

**Owner Address:** 20 S WACKER DIRVE
CHICAGO, ILLINOIS UNITED STATES 60606

**Legal Entity Type:** CORPORATION       **State or Country Where Organized:** DELAWARE

# Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Christine A. Filarski       **Docket Number:** 13439-1086

**Attorney Primary Email Address:** officeactions@norvellip.com       **Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Christine A. Filarski
Norvell IP llc
PO Box 2461
Chicago, ILLINOIS UNITED STATES 60690

**Phone:** 888-315-0732       **Fax:** 312-268-5063

**Correspondent e-mail:** officeactions@norvellip.com
cfilarski@norvellip.com       **Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Jan. 20, 2018 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jan. 20, 2018 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | 76293 |
| Jan. 20, 2018 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 76293 |
| Jan. 20, 2018 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76293 |
| Dec. 22, 2017 | TEAS SECTION 8 & 9 RECEIVED | |
| Feb. 14, 2017 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jan. 23, 2008 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 66607 |
| Jan. 23, 2008 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jan. 22, 2008 | ASSIGNED TO PARALEGAL | 66607 |
| Jan. 17, 2008 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 04, 2007 | CASE FILE IN TICRS | |
| Jun. 20, 2006 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jun. 20, 2006 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Mar. 25, 1998 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jan. 27, 1998 | REGISTERED - SEC. 9 FILED/CHECK RECORD FOR SEC. 8 | |
| Apr. 04, 1983 | REGISTERED - SEC. 8 (6-YR) ACCEPTED | |

# Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:** Section 8 - Accepted

**Affidavit of Incontestability:** Section 15 - Accepted

**Renewal Date:** Feb. 14, 2018

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

Current Location: GENERIC WEB UPDATE　　　　Date in Location: Jan. 20, 2018

## Assignment Abstract Of Title Information

**Summary**

Total Assignments: 2　　　　　　　　　Registrant: CHICAGO MERCANTILE EXCHANGE

### Assignment 1 of 2

Conveyance: MERGER

Reel/Frame: 2724/0893　　　　　　　　Pages: 4

Date Recorded: May 05, 2003

Supporting assignment-tm-2724-0893.pdf
Documents:

**Assignor**

Name: CHICAGO MERCANTILE EXCHANGE　　　Execution Date: Nov. 09, 2000

Legal Entity Type: CORPORATION　　　State or Country ILLINOIS
　　　　　　　　　　　　　　　　Where Organized:

**Assignee**

Name: CME TRANSITORY CO.

Legal Entity Type: CORPORATION　　　State or Country DELAWARE
　　　　　　　　　　　　　　　　Where Organized:

Address: 30 SOUTH WACKER DRIVE
　　　　CHICAGO, ILLINOIS 60606

**Correspondent**

Correspondent BRINKS HOFER GILSON & LIONE
Name:

Correspondent CHRISTOPHER N. BOLINGER
Address: P.O. BOX 10395
　　　　CHICAGO, ILLINOIS 60610

**Domestic Representative - Not Found**

### Assignment 2 of 2

Conveyance: MERGER

Reel/Frame: 2725/0474　　　　　　　　Pages: 5

Date Recorded: May 05, 2003

Supporting assignment-tm-2725-0474.pdf
Documents:

**Assignor**

Name: CME TRANSITORY CO.　　　　　Execution Date: Nov. 09, 2000

Legal Entity Type: CORPORATION　　　State or Country No Place Where Organized Found
　　　　　　　　　　　　　　　　Where Organized:

**Assignee**

Name: CHICAGO MERCANTILE EXCHANGE INC.

Legal Entity Type: CORPORATION　　　State or Country DELAWARE
　　　　　　　　　　　　　　　　Where Organized:

Address: 30 SOUTH WACKER DRIVE
　　　　CHICAGO, ILLINOIS 60606

**Correspondent**

Correspondent BRINKS HOFER GILSON
Name:

Correspondent CHRISTOPHER N. BOLINGER
Address: P.O. BOX 10395
　　　　CHICAGO, IL 60610

**Domestic Representative - Not Found**

## Proceedings

**Summary**

| | |
|---|---|
| Number of Proceedings: | 7 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91238893 | Filing Date: | Jan 10, 2018 |
| Status: | Terminated | Status Date: | Sep 05, 2018 |
| Interlocutory Attorney: | MIKE WEBSTER | | |

### Defendant

| | |
|---|---|
| Name: | Church Mutual Insurance Company |
| Correspondent Address: | CHRISTOPHER P FOLEY<br>FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP<br>901 NEW YORK AVENUE NW<br>WASHINGTON DC UNITED STATES , 20001 |
| Correspondent e-mail: | docketing@finnegan.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

### Plaintiff(s)

| | |
|---|---|
| Name: | Chicago Mercantile Exchange Inc. |
| Correspondent Address: | CHRISTINE A FILARSKI<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL UNITED STATES , 60690 |
| Correspondent e-mail: | officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |
| CME FX$INDEX | Registered | 86963593 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134561 | 1085682 |

| | | |
|---|---|---|
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 |
| CME FX SPOT | Third Extension - Granted | 87155844 |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 |
| CME FX LINK | Notice of Allowance - Issued | 87689907 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 28, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91226037 | Filing Date: | Jan 27, 2016 |
| Status: | Terminated | Status Date: | Dec 04, 2017 |
| Interlocutory Attorney: | YONG OH (RICHARD) KIM | | |

### Defendant

**Name:** CMC Markets UK PLC

**Correspondent Address:** JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD, SUITE 1400
ALEXANDRIA VA UNITED STATES , 22314

**Correspondent e-mail:** jhggroup@ipfirm.com , jhgreger@ipfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412301 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange, Inc.

**Correspondent Address:** J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL UNITED STATES , 60690

**Correspondent e-mail:** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |

| | | | |
|---|---|---|---|
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 27, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 27, 2016 | Mar 07, 2016 |
| 3 | PENDING, INSTITUTED | Jan 27, 2016 | |
| 4 | D MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 6 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 7 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 8 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 9 | ANSWER | Aug 03, 2016 | |
| 10 | CHANGE OF CORRESP ADDRESS | Aug 24, 2016 | |
| 11 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2016 | |
| 12 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 13 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 14 | ANSWER | Sep 29, 2016 | |
| 15 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 16 | TERMINATED | Dec 04, 2017 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91225824 | Filing Date: | Jan 13, 2016 |
| Status: | Terminated | Status Date: | Dec 04, 2017 |
| Interlocutory Attorney: | YONG OH (RICHARD) KIM | | |

**Defendant**

Name: CMC Markets UK PLC

Correspondent Address: JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD STE 1400
ALEXANDRIA VA UNITED STATES , 22314

Correspondent e-mail: jhggroup@ipfirm.com , jhgreger@ipfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange, Inc.

Correspondent J RYAN HINSHAW

**Address:** NORVELL IP LLC
PO BOX 2461
CHICAGO IL UNITED STATES , 60690

**Correspondent e-mail:** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmonagan@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 12 | ANSWER | Aug 03, 2016 | |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 | |
| | P MOT TO AMEND PLEADING/AMENDED PLEADING | | |

| 14 | | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 26, 2016 |
| 15 | | | Aug 30, 2016 |
| 16 | | D MOT TO CONSOLIDATE | Sep 02, 2016 |
| 17 | | CONSOLIDATION ORDER | Sep 10, 2016 |
| 18 | | ANSWER | Sep 29, 2016 |
| 19 | | ANSWER FOR CHILD CASE | Sep 29, 2016 |
| 20 | | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 |
| 21 | | EXTENSION OF TIME GRANTED | Jan 27, 2017 |
| 22 | | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 |
| 23 | | D OPP/RESP TO MOTION | Feb 28, 2017 |
| 24 | | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 |
| 25 | | D MOTION | Mar 30, 2017 |
| 26 | | P OPP/RESP TO MOTION | Apr 19, 2017 |
| 27 | | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 |
| 28 | | PROCEEDINGS RESUMED | Jun 29, 2017 |
| 29 | | W/DRAW OF APPLICATION | Aug 11, 2017 |
| 30 | | P OPP/RESP TO MOTION | Aug 15, 2017 |
| 31 | | BD DECISION: SUSTAINED | Dec 04, 2017 |
| 32 | | TERMINATED | Dec 04, 2017 |

## Type of Proceeding: Opposition

| | | |
|---|---|---|
| **Proceeding Number:** | 91220909 | **Filing Date:** Mar 04, 2015 |
| **Status:** | Terminated | **Status Date:** Jun 23, 2015 |
| **Interlocutory Attorney:** | BENJAMIN U OKEKE | |

### Defendant

**Name:** Chronicleme, Inc.

**Correspondent Address:** KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY UNITED STATES , 14604-2711

**Correspondent e-mail:** kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** TATYANA V GILLES
NORVELL IP LLC (13442-1497)
P O BOX 2461
Chicago IL UNITED STATES , 60690

**Correspondent e-mail:** officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |

| | | | |
|---|---|---|---|
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91205470      **Filing Date:** Jun 05, 2012

**Status:** Terminated      **Status Date:** Jun 05, 2012

**Interlocutory Attorney:** BENJAMIN U OKEKE

### Defendant

**Name:** CMDirect, Inc.

**Correspondent Address:** JAMES H DONOIAN
GREENBERG TRAURIG LLP
200 PARK AVENUE, 34TH FLOOR
NEW YORK NY UNITED STATES , 10166

**Correspondent e-mail:** nytmdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** TATYANA V GILLES
NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL UNITED STATES , 60093

**Correspondent e-mail:** tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 | |
| 13 | TRIAL DATES RESET | Apr 04, 2013 | |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 | |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 | |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 | |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 | |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 | |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 | |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 | |
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 | |
| 22 | TERMINATED | Jul 25, 2013 | |
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91199977 | **Filing Date:** | May 25, 2011 |
| **Status:** | Terminated | **Status Date:** | Aug 29, 2011 |
| **Interlocutory Attorney:** | CHERYL S GOODMAN | | |

**Defendant**

**Name:** The Clifton Group Investment Management Company

**Correspondent** ALAN G GORMAN
**Address:** BARNES THORNBURG LLP
3475 PIEDMONT ROAD NE, SUITE 1700
ATLANTA GA UNITED STATES , 30305 2954

**Correspondent e-mail:** alan.gorman@btlaw.com , trademark-at@btlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CEM | Abandoned - After Inter-Partes Decision | 85108435 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent** JOSEPH T KUCALA
**Address:** NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL UNITED STATES , 60093

**Correspondent e-mail:** jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 1 | FILED AND FEE | May 25, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 26, 2011 | Jul 05, 2011 |
| 3 | PENDING, INSTITUTED | May 26, 2011 | |
| 4 | STIPULATION FOR AN EXTENSION OF TIME | Jul 05, 2011 | |
| 5 | EXTENSION OF TIME GRANTED | Jul 05, 2011 | |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Aug 04, 2011 | |
| 7 | EXTENSION OF TIME GRANTED | Aug 04, 2011 | |
| 8 | WITHDRAWAL OF APPLICATION | Aug 12, 2011 | |
| 9 | BOARD'S DECISION: SUSTAINED | Aug 29, 2011 | |
| 10 | TERMINATED | Aug 29, 2011 | |

**Type of Proceeding: Opposition**

**Proceeding Number:** 91087581

**Filing Date:** Apr 30, 1992

**Status:** Terminated

**Status Date:** Mar 18, 1993

**Interlocutory Attorney:** TERRY E HOLTZMAN

**Defendant**

**Name:** DEXELL, INC.

**Correspondent** MARTIN KORN

**Address:** ROSS, HOWISON, CLAPP & KORN
740 E CAMPBELL ROAD, STE. 900
RICHARDSON TX UNITED STATES , 75081

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME CHEQUE | Abandoned - After Inter-Partes Decision | 74146182 | |

**Plaintiff(s)**

**Name:** CHICAGO MERCANTILE EXCHANGE

**Correspondent** MARTIN FAIER
**Address:** 2880 THREE FIRST NATIONAL PLAZA 70 WEST MAIDISON STREET
CHICAGO IL UNITED STATES , 60602

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Apr 30, 1992 | |
| 2 | NOTICE SENT; ANSWER DUE (DUE DATE) | May 28, 1992 | Jul 07, 1992 |
| 3 | PENDING, INSTITUTED | May 28, 1992 | |
| 4 | NOTICE OF DEFAULT | Sep 16, 1992 | |
| 5 | P'S MOTION FOR SUMMARY JUDGMENT | Sep 25, 1992 | |
| 6 | BOARD'S DECISION: SUSTAINED | Feb 18, 1993 | |
| 7 | TERMINATED | Mar 18, 1993 | |

Int. Cls.: 9 and 42

Prior U.S. Cls.: 21, 23, 26, 36, 38, 100 and 101

United States Patent and Trademark Office

Reg. No. 3,084,640
Registered Apr. 25, 2006

## TRADEMARK
## SERVICE MARK
## PRINCIPAL REGISTER

# CME

CHICAGO MERCANTILE EXCHANGE INC. (IL-
LINOIS CORPORATION)
20 S. WACKER DRIVE
CHICAGO, IL 60606

FOR: COMPUTER HARDWARE AND SOFT-
WARE FOR USE IN PROVIDING FINANCIAL EX-
CHANGE SERVICES, IN CLASS 9 (U.S. CLS. 21, 23, 26,
36 AND 38).

FIRST USE 8-21-2003; IN COMMERCE 8-21-2003.

FOR: PROVIDING TEMPORARY USE OF NON-
DOWNLOADABLE SOFTWARE FOR USE IN PRO-
VIDING FINANCIAL EXCHANGE SERVICES, IN
CLASS 42 (U.S. CLS. 100 AND 101).

FIRST USE 8-21-2003; IN COMMERCE 8-21-2003.

THE MARK CONSISTS OF STANDARD CHAR-
ACTERS WITHOUT CLAIM TO ANY PARTICULAR
FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 2,829,913, 2,831,871,
AND 2,840,360.

SER. NO. 78-496,071, FILED 10-7-2004.

KAREN BRACEY, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2019-02-17 16:05:30 EST

**Mark:** CME

CME

| | | | |
|---|---|---|---|
| **US Serial Number:** | 78496071 | **Application Filing Date:** | Oct. 07, 2004 |
| **US Registration Number:** | 3084640 | **Registration Date:** | Apr. 25, 2006 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Jul. 16, 2016 | | |
| **Publication Date:** | Jan. 31, 2006 | | |

## Mark Information

**Mark Literal Elements:** CME

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Related Properties Information

**Claimed Ownership of US Registrations:** 2829913, 2831871, 2840360

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Computer [ hardware and ]software for use in providing financial exchange services

| | | | |
|---|---|---|---|
| **International Class(es):** | 009 - Primary Class | **U.S Class(es):** | 021, 023, 026, 036, 038 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Aug. 21, 2003 | **Use in Commerce:** | Aug. 21, 2003 |

**For:** Providing temporary use of non-downloadable software for use in providing financial exchange services

| | | | |
|---|---|---|---|
| **International Class(es):** | 042 - Primary Class | **U.S Class(es):** | 100, 101 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Aug. 21, 2003 | **Use in Commerce:** | Aug. 21, 2003 |

## Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** Yes | **Currently Use:** Yes | **Amended Use:** No |
| **Filed ITU:** No | **Currently ITU:** No | **Amended ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No | **Amended 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No | **Amended 44E:** No |
| **Filed 66A:** No | **Currently 66A:** No | |
| **Filed No Basis:** No | **Currently No Basis:** No | |

# Current Owner(s) Information

**Owner Name:** Chicago Mercantile Exchange Inc.

**Owner Address:** 20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

**Legal Entity Type:** CORPORATION      **State or Country Where Organized:** DELAWARE

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Christine A. Filarski      **Docket Number:** 13439-1085

**Attorney Primary Email Address:** officeactions@norvellip.com      **Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Christine A. Filarski
Norvell IP llc
PO Box 2461
Chicago, ILLINOIS 60690
UNITED STATES

**Phone:** 888-315-0732      **Fax:** 312-268-5063

**Correspondent e-mail:** officeactions@norvellip.com
cfilarski@norvellip.com      **Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jul. 18, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jul. 16, 2016 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 76293 |
| Jul. 16, 2016 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 76293 |
| Jul. 16, 2016 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76293 |
| Apr. 25, 2016 | TEAS SECTION 8 & 9 RECEIVED | |
| Apr. 25, 2015 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| May 19, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| May 19, 2012 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 68973 |
| May 19, 2012 | CERTIFICATE OF CORRECTION ISSUED | 68973 |
| May 19, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 68973 |
| May 10, 2012 | TEAS SECTION 8 & 15 RECEIVED | |
| May 02, 2012 | TEAS SECTION 7 REQUEST RECEIVED | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Apr. 25, 2006 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 31, 2006 | PUBLISHED FOR OPPOSITION | |
| Jan. 11, 2006 | NOTICE OF PUBLICATION | |

| Dec. 19, 2005 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 68171 |
| Dec. 16, 2005 | ASSIGNED TO LIE | 68171 |
| Dec. 13, 2005 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jul. 08, 2005 | AMENDMENT FROM APPLICANT ENTERED | 68171 |
| Jun. 30, 2005 | UNRESPONSIVE/DUPLICATE PAPER RECEIVED | 68171 |
| Jun. 30, 2005 | PAPER RECEIVED | |
| May 11, 2005 | NON-FINAL ACTION E-MAILED | 6325 |
| May 11, 2005 | NON-FINAL ACTION WRITTEN | 74782 |
| May 11, 2005 | ASSIGNED TO EXAMINER | 74782 |
| Oct. 14, 2004 | NEW APPLICATION ENTERED IN TRAM | |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:** Section 8 - Accepted

**Affidavit of Incontestability:** Section 15 - Accepted

**Renewal Date:** Apr. 25, 2016

**Change in Registration:** Yes

**Correction made to Registration:** In the statement, Column 1, line 1, " Illinois" should be deleted, and Delaware should be inserted.

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE

**Date in Location:** Jul. 16, 2016

## Proceedings

**Summary**

**Number of Proceedings:** 6

**Type of Proceeding: Opposition**

**Proceeding Number:** 91238893

**Filing Date:** Jan 10, 2018

**Status:** Terminated

**Status Date:** Sep 05, 2018

**Interlocutory Attorney:** MIKE WEBSTER

**Defendant**

**Name:** Church Mutual Insurance Company

**Correspondent** CHRISTOPHER P FOLEY
**Address:** FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP
901 NEW YORK AVENUE NW
WASHINGTON DC , 20001
UNITED STATES

**Correspondent e-mail:** docketing@finnegan.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent** CHRISTINE A FILARSKI
**Address:** NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |
| CME FX$INDEX | Registered | 86963593 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134561 | 1085682 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME FX SPOT | Third Extension - Granted | 87155844 | |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 | |
| CME FX LINK | Notice of Allowance - Issued | 87689907 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 28, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

**Type of Proceeding: Opposition**

**Proceeding Number:** 91226037  **Filing Date:** Jan 27, 2016

**Status:** Terminated  **Status Date:** Dec 04, 2017

**Interlocutory** YONG OH (RICHARD) KIM

**Attorney:**

**Defendant**

**Name:** CMC Markets UK PLC

**Correspondent Address:** JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD, SUITE 1400
ALEXANDRIA VA , 22314
UNITED STATES

**Correspondent e-mail:** jhggroup@ipfirm.com , jhgreger@ipfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412301 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange, Inc.

**Correspondent Address:** J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 1 | FILED AND FEE | Jan 27, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 27, 2016 | Mar 07, 2016 |
| 3 | PENDING, INSTITUTED | Jan 27, 2016 | |
| 4 | D MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |

| 6 | P MOT FOR EXT W/ CONSENT | May 25, 2016 |
| 7 | EXTENSION OF TIME GRANTED | May 25, 2016 |
| 8 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 |
| 9 | ANSWER | Aug 03, 2016 |
| 10 | CHANGE OF CORRESP ADDRESS | Aug 24, 2016 |
| 11 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2016 |
| 12 | D MOT TO CONSOLIDATE | Sep 02, 2016 |
| 13 | CONSOLIDATION ORDER | Sep 10, 2016 |
| 14 | ANSWER | Sep 29, 2016 |
| 15 | BD DECISION: SUSTAINED | Dec 04, 2017 |
| 16 | TERMINATED | Dec 04, 2017 |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91225824 | Filing Date: | Jan 13, 2016 |
| Status: | Terminated | Status Date: | Dec 04, 2017 |
| Interlocutory Attorney: | YONG OH (RICHARD) KIM | | |

#### Defendant

**Name:** CMC Markets UK PLC

**Correspondent Address:** JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD STE 1400
ALEXANDRIA VA , 22314
UNITED STATES

**Correspondent e-mail:** jhggroup@ipfirm.com , jhgreger@ipfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

#### Plaintiff(s)

**Name:** Chicago Mercantile Exchange, Inc.

**Correspondent Address:** J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmonagan@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |

| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
|---|---|---|---|
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 12 | ANSWER | Aug 03, 2016 | |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 | |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 | |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 | |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 18 | ANSWER | Sep 29, 2016 | |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 | |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 | |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 | |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 | |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 | |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 | |
| 25 | D MOTION | Mar 30, 2017 | |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 | |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 | |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 | |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 | |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 | |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 32 | TERMINATED | Dec 04, 2017 | |

## Type of Proceeding: Opposition

| Proceeding Number: | 91220909 | Filing Date: | Mar 04, 2015 |
|---|---|---|---|
| Status: | Terminated | Status Date: | Jun 23, 2015 |

**Interlocutory Attorney:** BENJAMIN U OKEKE

## Defendant

**Name:** Chronicleme, Inc.

**Correspondent Address:** KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY , 14604-2711
UNITED STATES

**Correspondent e-mail:** kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

## Plaintiff(s)

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** TATYANA V GILLES
NORVELL IP LLC (13442-1497)
P O BOX 2461
Chicago IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | | | |

|  | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

**Type of Proceeding: Opposition**

| Proceeding Number: | 91205470 | Filing Date: | Jun 05, 2012 |
|---|---|---|---|
| Status: | Terminated | Status Date: | Jun 05, 2012 |
| Interlocutory Attorney: | BENJAMIN U OKEKE | | |

**Defendant**

| Name: | CMDirect, Inc. |
|---|---|
| Correspondent Address: | JAMES H DONOIAN<br>GREENBERG TRAURIG LLP<br>200 PARK AVENUE, 34TH FLOOR<br>NEW YORK NY , 10166<br>UNITED STATES |
| Correspondent e-mail: | nytmdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

**Plaintiff(s)**

| Name: | Chicago Mercantile Exchange Inc. |
|---|---|
| Correspondent Address: | TATYANA V GILLES<br>NORVELL IP LLC<br>1776 ASH STREET<br>NORTHFIELD IL , 60093<br>UNITED STATES |
| Correspondent e-mail: | tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |

| | | | |
|---|---|---|---|
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 | |
| 13 | TRIAL DATES RESET | Apr 04, 2013 | |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 | |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 | |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 | |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 | |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 | |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 | |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 | |
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 | |
| 22 | TERMINATED | Jul 25, 2013 | |
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91199977 | Filing Date: | May 25, 2011 |
| Status: | Terminated | Status Date: | Aug 29, 2011 |
| Interlocutory Attorney: | CHERYL S GOODMAN | | |

**Defendant**

Name: The Clifton Group Investment Management Company

Correspondent Address: ALAN G GORMAN
BARNES THORNBURG LLP
3475 PIEDMONT ROAD NE, SUITE 1700
ATLANTA GA , 30305 2954
UNITED STATES

Correspondent e-mail: alan.gorman@btlaw.com , trademark-at@btlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CEM | Abandoned - After Inter-Partes Decision | 85108435 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange Inc.

Correspondent Address: JOSEPH T KUCALA
NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL , 60093
UNITED STATES

Correspondent e-mail: jkucala@norvellip.com

mail: _____

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | May 25, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 26, 2011 | Jul 05, 2011 |
| 3 | PENDING, INSTITUTED | May 26, 2011 | |
| 4 | STIPULATION FOR AN EXTENSION OF TIME | Jul 05, 2011 | |
| 5 | EXTENSION OF TIME GRANTED | Jul 05, 2011 | |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Aug 04, 2011 | |
| 7 | EXTENSION OF TIME GRANTED | Aug 04, 2011 | |
| 8 | WITHDRAWAL OF APPLICATION | Aug 12, 2011 | |
| 9 | BOARD'S DECISION: SUSTAINED | Aug 29, 2011 | |
| 10 | TERMINATED | Aug 29, 2011 | |

Int. Cl.: 36

Prior U.S. Cls.: 100, 101 and 102

United States Patent and Trademark Office

Reg. No. 3,367,684

Registered Jan. 15, 2008

## SERVICE MARK
## PRINCIPAL REGISTER

# CME GROUP

CHICAGO MERCANTILE EXCHANGE HOLD-
INGS INC. (DELAWARE CORPORATION)
20 SOUTH WACKER DRIVE
CHICAGO, IL 60606

FOR: CONDUCTING COMMODITIES, SECURI-
TIES, MONETARY AND FINANCIAL INSTRU-
MENTS EXCHANGE SERVICES, IN CLASS 36 (U.S.
CLS. 100, 101 AND 102).

FIRST USE 7-17-2007; IN COMMERCE 7-17-2007.

THE MARK CONSISTS OF STANDARD CHAR-
ACTERS WITHOUT CLAIM TO ANY PARTICULAR
FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 1,085,681, 3,084,640
AND OTHERS.

NO CLAIM IS MADE TO THE EXCLUSIVE
RIGHT TO USE "GROUP", APART FROM THE
MARK AS SHOWN.

SER. NO. 77-022,870, FILED 10-17-2006.

ROBERT C. CLARK JR., EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2019-02-17 16:05:55 EST

**Mark:** CME GROUP

# CME GROUP

**US Serial Number:** 77022870

**US Registration Number:** 3367684

**Register:** Principal

**Mark Type:** Service Mark

**TM5 Common Status Descriptor:**

**Application Filing Date:** Oct. 17, 2006

**Registration Date:** Jan. 15, 2008

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jan. 20, 2018

**Publication Date:** Oct. 30, 2007

## Mark Information

**Mark Literal Elements:** CME GROUP

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Disclaimer:** "GROUP"

## Related Properties Information

**Claimed Ownership of US Registrations:** 1085681, 2991670, 3084640 and others

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Conducting commodities, securities, monetary and financial instruments exchange services

**International Class(es):** 036 - Primary Class

**U.S Class(es):** 100, 101, 102

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Jul. 17, 2007

**Use in Commerce:** Jul. 17, 2007

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |

**Filed 66A:** No                        **Currently No Basis:** No

**Filed No Basis:** No

# Current Owner(s) Information

**Owner Name:** CHICAGO MERCANTILE EXCHANGE INC.

**Owner Address:** 20 SOUTH WACKER DRIVE
CHICAGO, ILLINOIS UNITED STATES 60606

**Legal Entity Type:** CORPORATION             **State or Country** DELAWARE
**Where Organized:**

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Christine A. Filarski          **Docket Number:** 13439-0978

**Attorney Primary** officeactions@norvellip.com        **Attorney Email** Yes
**Email Address:**                                          **Authorized:**

### Correspondent

**Correspondent** Christine A. Filarski
**Name/Address:** Norvell IP llc
P.O. Box 2461
Chicago, ILLINOIS UNITED STATES 60690

**Phone:** 888-315-0732                       **Fax:** 312-268-5063

**Correspondent e-** officeactions@norvellip.com     **Correspondent e-** Yes
**mail:** cfilarski@norvellip.com           **mail Authorized:**

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 20, 2018 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jan. 20, 2018 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 76533 |
| Jan. 20, 2018 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 76533 |
| Jan. 20, 2018 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76533 |
| Dec. 22, 2017 | TEAS SECTION 8 & 9 RECEIVED | |
| Jan. 15, 2017 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Jan. 24, 2014 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Jan. 24, 2014 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 70132 |
| Jan. 14, 2014 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | 70132 |
| Jan. 24, 2014 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 70132 |
| Jan. 14, 2014 | TEAS SECTION 8 & 15 RECEIVED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Apr. 20, 2011 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Jan. 15, 2008 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 30, 2007 | PUBLISHED FOR OPPOSITION | |
| Oct. 10, 2007 | NOTICE OF PUBLICATION | |
| Sep. 25, 2007 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 68602 |
| Sep. 25, 2007 | ASSIGNED TO LIE | 68602 |
| Sep. 14, 2007 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 14, 2007 | USE AMENDMENT ACCEPTED | 59500 |
| Aug. 21, 2007 | AMENDMENT TO USE PROCESSING COMPLETE | 88889 |
| Aug. 21, 2007 | USE AMENDMENT FILED | 88889 |
| Aug. 20, 2007 | TEAS AMENDMENT OF USE RECEIVED | |

| | | |
|---|---|---|
| Aug. 20, 2007 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Aug. 20, 2007 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Aug. 20, 2007 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Feb. 20, 2007 | NON-FINAL ACTION E-MAILED | 6325 |
| Feb. 20, 2007 | NON-FINAL ACTION WRITTEN | 59500 |
| Feb. 15, 2007 | ASSIGNED TO EXAMINER | 59500 |
| Oct. 24, 2006 | NOTICE OF PSEUDO MARK MAILED | |
| Oct. 23, 2006 | NEW APPLICATION ENTERED IN TRAM | |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:** Section 8 - Accepted

**Affidavit of Incontestability:** Section 15 - Accepted

**Renewal Date:** Jan. 15, 2018

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE          **Date in Location:** Jan. 20, 2018

## Assignment Abstract Of Title Information

**Summary**

**Total Assignments:** 1          **Registrant:** Chicago Mercantile Exchange Holdings Inc.

**Assignment 1 of 1**

**Conveyance:** ASSIGNS THE ENTIRE INTEREST

**Reel/Frame:** 4521/0431          **Pages:** 3

**Date Recorded:** Apr. 13, 2011

**Supporting Documents:** assignment-tm-4521-0431.pdf

**Assignor**

**Name:** CME GROUP INC.          **Execution Date:** Feb. 29, 2008

**Legal Entity Type:** CORPORATION          **State or Country Where Organized:** DELAWARE

**DBA, AKA, TA, Formerly:** FORMERLY CHICAGO MERCANTILE EXCHANGE HOLDINGS INC.

**Assignee**

**Name:** CHICAGO MERCANTILE EXCHANGE INC.

**Legal Entity Type:** CORPORATION          **State or Country Where Organized:** DELAWARE

**Address:** 20 SOUTH WACKER DRIVE CHICAGO, ILLINOIS 60606

**Correspondent**

**Correspondent Name:** JOSEPH T. KUCALA, JR.

**Correspondent Address:** 1776 ASH STREET NORTHFIELD, IL 60093

**Domestic Representative - Not Found**

## Proceedings

**Summary**

**Number of Proceedings:** 6

**Type of Proceeding: Opposition**

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91238893 | **Filing Date:** | Jan 10, 2018 |
| **Status:** | Terminated | **Status Date:** | Sep 05, 2018 |
| **Interlocutory Attorney:** | MIKE WEBSTER | | |

### Defendant

| | |
|---|---|
| **Name:** | Church Mutual Insurance Company |
| **Correspondent Address:** | CHRISTOPHER P FOLEY<br>FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP<br>901 NEW YORK AVENUE NW<br>WASHINGTON DC UNITED STATES , 20001 |
| **Correspondent e-mail:** | docketing@finnegan.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | CHRISTINE A FILARSKI<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL UNITED STATES , 60690 |
| **Correspondent e-mail:** | officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |
| CME FX$INDEX | Registered | 86963593 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134561 | 1085682 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME FX SPOT | Third Extension - Granted | 87155844 | |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 | |
| CME FX LINK | Notice of Allowance - Issued | 87689907 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 28, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91226037 | **Filing Date:** | Jan 27, 2016 |
| **Status:** | Terminated | **Status Date:** | Dec 04, 2017 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

### Defendant

**Name:** CMC Markets UK PLC

**Correspondent Address:** JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD, SUITE 1400
ALEXANDRIA VA UNITED STATES , 22314

**Correspondent e-mail:** jhggroup@ipfirm.com , jhgreger@ipfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412301 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange, Inc.

**Correspondent Address:** J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL UNITED STATES , 60690

**Correspondent e-mail:** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |

| | | | |
|---|---|---|---|
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 27, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 27, 2016 | Mar 07, 2016 |
| 3 | PENDING, INSTITUTED | Jan 27, 2016 | |
| 4 | D MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 6 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 7 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 8 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 9 | ANSWER | Aug 03, 2016 | |
| 10 | CHANGE OF CORRESP ADDRESS | Aug 24, 2016 | |
| 11 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2016 | |
| 12 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 13 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 14 | ANSWER | Sep 29, 2016 | |
| 15 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 16 | TERMINATED | Dec 04, 2017 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91225824 | Filing Date: | Jan 13, 2016 |
| Status: | Terminated | Status Date: | Dec 04, 2017 |
| Interlocutory Attorney: | YONG OH (RICHARD) KIM | | |

#### Defendant

**Name:** CMC Markets UK PLC

**Correspondent Address:** JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD STE 1400
ALEXANDRIA VA UNITED STATES , 22314

**Correspondent e-mail:** jhggroup@ipfirm.com , jhgreger@ipfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

#### Plaintiff(s)

**Name:** Chicago Mercantile Exchange, Inc.

**Correspondent Address:** J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL UNITED STATES , 60690

**Correspondent e-mail:** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmonagan@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 12 | ANSWER | Aug 03, 2016 | |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 | |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 | |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 | |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 18 | ANSWER | Sep 29, 2016 | |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 | |

| | | |
|---|---|---|
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 |
| 25 | D MOTION | Mar 30, 2017 |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 |
| 32 | TERMINATED | Dec 04, 2017 |

## Type of Proceeding: Opposition

**Proceeding Number:** 91220909     **Filing Date:** Mar 04, 2015

**Status:** Terminated     **Status Date:** Jun 23, 2015

**Interlocutory Attorney:** BENJAMIN U OKEKE

### Defendant

**Name:** Chronicleme, Inc.

**Correspondent Address:** KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY UNITED STATES , 14604-2711

**Correspondent e-mail:** kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** TATYANA V GILLES
NORVELL IP LLC (13442-1497)
P O BOX 2461
Chicago IL UNITED STATES , 60690

**Correspondent e-mail:** officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |

| | | | |
|---|---|---|---|
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91205470 | Filing Date: | Jun 05, 2012 |
| Status: | Terminated | Status Date: | Jun 05, 2012 |
| Interlocutory Attorney: | BENJAMIN U OKEKE | | |

**Defendant**

Name: CMDirect, Inc.

Correspondent Address: JAMES H DONOIAN
GREENBERG TRAURIG LLP
200 PARK AVENUE, 34TH FLOOR
NEW YORK NY UNITED STATES , 10166

Correspondent e-mail: nytmdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange Inc.

Correspondent Address: TATYANA V GILLES
NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL UNITED STATES , 60093

Correspondent e-mail: tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |

| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 | |
| 13 | TRIAL DATES RESET | Apr 04, 2013 | |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 | |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 | |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 | |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 | |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 | |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 | |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 | |
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 | |
| 22 | TERMINATED | Jul 25, 2013 | |
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91199977 | Filing Date: | May 25, 2011 |
| Status: | Terminated | Status Date: | Aug 29, 2011 |
| Interlocutory Attorney: | CHERYL S GOODMAN | | |

**Defendant**

| | |
|---|---|
| Name: | The Clifton Group Investment Management Company |
| Correspondent Address: | ALAN G GORMAN<br>BARNES THORNBURG LLP<br>3475 PIEDMONT ROAD NE, SUITE 1700<br>ATLANTA GA UNITED STATES , 30305 2954 |

**Correspondent e-mail:** alan.gorman@btlaw.com , trademark-at@btlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CEM | Abandoned - After Inter-Partes Decision | 85108435 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** JOSEPH T KUCALA
NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL UNITED STATES , 60093

**Correspondent e-mail:** jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | May 25, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 26, 2011 | Jul 05, 2011 |
| 3 | PENDING, INSTITUTED | May 26, 2011 | |
| 4 | STIPULATION FOR AN EXTENSION OF TIME | Jul 05, 2011 | |
| 5 | EXTENSION OF TIME GRANTED | Jul 05, 2011 | |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Aug 04, 2011 | |
| 7 | EXTENSION OF TIME GRANTED | Aug 04, 2011 | |
| 8 | WITHDRAWAL OF APPLICATION | Aug 12, 2011 | |
| 9 | BOARD'S DECISION: SUSTAINED | Aug 29, 2011 | |
| 10 | TERMINATED | Aug 29, 2011 | |

Int. Cls.: 9 and 42

Prior U.S. Cls.: 21, 23, 26, 36, 38, 100 and 101

**United States Patent and Trademark Office**

Reg. No. 3,075,976
Registered Apr. 4, 2006

## TRADEMARK
### SERVICE MARK
### PRINCIPAL REGISTER



CHICAGO MERCANTILE EXCHANGE INC. (IL-
LINOIS CORPORATION)
20 S. WACKER DRIVE
CHICAGO, IL 60606

FOR: COMPUTER HARDWARE AND SOFT-
WARE FOR USE IN PROVIDING FINANCIAL EX-
CHANGE SERVICES, IN CLASS 9 (U.S. CLS. 21, 23, 26,
36 AND 38).

FIRST USE 8-21-2003; IN COMMERCE 8-21-2003.

FOR: PROVIDING TEMPORARY USE OF NON-
DOWNLOADABLE SOFTWARE FOR USE IN PRO-

VIDING FINANCIAL EXCHANGE SERVICES, IN
CLASS 42 (U.S. CLS. 100 AND 101).

FIRST USE 8-21-2003; IN COMMERCE 8-21-2003.

OWNER OF U.S. REG. NOS. 2,829,913, 2,840,360
AND OTHERS.

SEC. 2(F) CHICAGO MERCANTILE EXCHANGE.

SER. NO. 78-496,095, FILED 10-7-2004.

PAULA MAYS, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2019-02-17 16:06:17 EST

**Mark:** CME CHICAGO MERCANTILE EXCHANGE



**US Serial Number:** 78496095

**US Registration Number:** 3075976

**Register:** Principal

**Mark Type:** Trademark, Service Mark

**TM5 Common Status Descriptor:**



**Application Filing Date:** Oct. 07, 2004

**Registration Date:** Apr. 04, 2006

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jun. 22, 2016

**Publication Date:** Jan. 10, 2006

## Mark Information

**Mark Literal Elements:** CME CHICAGO MERCANTILE EXCHANGE

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S)/NUMBER(S)

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Acquired Distinctiveness Claim:** In part

**Distinctiveness Limitation Statement:** Chicago Mercantile Exchange

**Design Search Code(s):** 01.07.02 - Globes with meridians and parallels only
01.07.25 - Globes, other

## Related Properties Information

**Claimed Ownership of US Registrations:** 2829913, 2831871, 2840360 and others

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Computer [ hardware and ] software for use in providing financial exchange services

**International Class(es):** 009 - Primary Class

**U.S Class(es):** 021, 023, 026, 036, 038

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Aug. 21, 2003

**Use in Commerce:** Aug. 21, 2003

**For:** Providing temporary use of non-downloadable software for use in providing financial exchange services

**International Class(es):** 042 - Primary Class     **U.S Class(es):** 100, 101

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Aug. 21, 2003     **Use in Commerce:** Aug. 21, 2003

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

**Owner Name:** Chicago Mercantile Exchange Inc.

**Owner Address:** 20 S. Wacker Drive
Chicago, ILLINOIS UNITED STATES 60606

**Legal Entity Type:** CORPORATION     **State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Christine A. Filarski     **Docket Number:** 13439-1088

**Attorney Primary Email Address:** officeactions@norvellip.com     **Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Christine A. Filarski
Norvell IP llc
PO Box 2461
Chicago, ILLINOIS UNITED STATES 60690

**Phone:** 888-315-0732     **Fax:** 312-268-5063

**Correspondent e-mail:** officeactions@norvellip.com
cfilarski@norvellip.com     **Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 22, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jun. 22, 2016 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 75184 |
| Jun. 22, 2016 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 75184 |
| Jun. 22, 2016 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 75184 |
| Apr. 01, 2016 | TEAS SECTION 8 & 9 RECEIVED | |
| Apr. 04, 2015 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| May 22, 2012 | CERTIFICATE OF CORRECTION ISSUED | 66607 |
| May 22, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 66607 |
| May 02, 2012 | TEAS SECTION 7 REQUEST RECEIVED | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |

| | | |
|---|---|---|
| Sep. 30, 2011 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Sep. 30, 2011 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 77315 |
| Sep. 30, 2011 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 77315 |
| Sep. 13, 2011 | TEAS SECTION 8 & 15 RECEIVED | |
| Apr. 04, 2006 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 10, 2006 | PUBLISHED FOR OPPOSITION | |
| Dec. 21, 2005 | NOTICE OF PUBLICATION | |
| Oct. 18, 2005 | WITHDRAWN FROM PUB - TQR/NON-ATTY REQUEST | 66970 |
| Sep. 26, 2005 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 69350 |
| Sep. 16, 2005 | ASSIGNED TO LIE | 69350 |
| Sep. 14, 2005 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 03, 2005 | AMENDMENT FROM APPLICANT ENTERED | 74221 |
| Aug. 29, 2005 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 74221 |
| Aug. 29, 2005 | PAPER RECEIVED | |
| May 14, 2005 | NON-FINAL ACTION E-MAILED | 6325 |
| May 14, 2005 | NON-FINAL ACTION WRITTEN | 73289 |
| May 11, 2005 | ASSIGNED TO EXAMINER | 73289 |
| Oct. 14, 2004 | NEW APPLICATION ENTERED IN TRAM | |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Accepted |
| **Renewal Date:** | Apr. 04, 2016 |
| **Change in Registration:** | Yes |
| **Correction made to Registration:** | In the statement, column 1, line 1-2, " ILLINOIS " should be deleted, and, " DELAWARE " should be inserted. |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | GENERIC WEB UPDATE | **Date in Location:** | Jun. 22, 2016 |

## Proceedings

**Summary**

| | |
|---|---|
| **Number of Proceedings:** | 5 |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91226037 | **Filing Date:** | Jan 27, 2016 |
| **Status:** | Terminated | **Status Date:** | Dec 04, 2017 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

**Defendant**

| | |
|---|---|
| **Name:** | CMC Markets UK PLC |
| **Correspondent Address:** | JEFFREY H GREGER<br>HAUPTMAN HAM LLP<br>2318 MILL ROAD, SUITE 1400<br>ALEXANDRIA VA UNITED STATES , 22314 |
| **Correspondent e-mail:** | jhggroup@ipfirm.com , jhgreger@ipfirm.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

CMC MARKETS      Abandoned - After Inter-Partes Decision      86412301

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange, Inc.

**Correspondent** J RYAN HINSHAW
**Address:** NORVELL IP LLC
PO BOX 2461
CHICAGO IL UNITED STATES , 60690

**Correspondent e-mail:** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 1 | FILED AND FEE | Jan 27, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 27, 2016 | Mar 07, 2016 |
| 3 | PENDING, INSTITUTED | Jan 27, 2016 | |
| 4 | D MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 6 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 7 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 8 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 9 | ANSWER | Aug 03, 2016 | |
| 10 | CHANGE OF CORRESP ADDRESS | Aug 24, 2016 | |
| 11 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2016 | |
| 12 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 13 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 14 | ANSWER | Sep 29, 2016 | |
| 15 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 16 | TERMINATED | Dec 04, 2017 | |

**Type of Proceeding: Opposition**

**Proceeding** 91225824      **Filing Date:** Jan 13, 2016

**Number:** _____

**Status:** Terminated     **Status Date:** Dec 04, 2017

**Interlocutory Attorney:** YONG OH (RICHARD) KIM

### Defendant

**Name:** CMC Markets UK PLC

**Correspondent Address:** JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD STE 1400
ALEXANDRIA VA UNITED STATES , 22314

**Correspondent e-mail:** jhggroup@ipfirm.com , jhgreger@ipfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange, Inc.

**Correspondent Address:** J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL UNITED STATES , 60690

**Correspondent e-mail:** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmonagan@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |

| | | | | |
|---|---|---|---|---|
| CME GROUP FOUNDATION | | Registered | 86546830 | 4961334 |
| CME MESSENGER | | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 12 | ANSWER | Aug 03, 2016 | |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 | |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 | |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 | |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 18 | ANSWER | Sep 29, 2016 | |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 | |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 | |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 | |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 | |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 | |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 | |
| 25 | D MOTION | Mar 30, 2017 | |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 | |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 | |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 | |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 | |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 | |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 32 | TERMINATED | Dec 04, 2017 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91220909 | **Filing Date:** Mar 04, 2015 | |
| **Status:** | Terminated | **Status Date:** Jun 23, 2015 | |
| **Interlocutory Attorney:** | BENJAMIN U OKEKE | | |

**Defendant**

| | |
|---|---|
| **Name:** | Chronicleme, Inc. |
| **Correspondent Address:** | KATHERINE A MARKERT<br>HARTER SECREST & EMERY LLP<br>1600 BAUSCH AND LOMB PL<br>ROCHESTER NY UNITED STATES , 14604-2711 |
| **Correspondent e-mail:** | kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |

**Correspondent** TATYANA V GILLES
**Address:** NORVELL IP LLC (13442-1497)
P O BOX 2461
Chicago IL UNITED STATES , 60690

**Correspondent e-mail:** officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

**Type of Proceeding: Opposition**

**Proceeding Number:** 91205470

**Filing Date:** Jun 05, 2012

**Status:** Terminated

**Status Date:** Jun 05, 2012

**Interlocutory Attorney:** BENJAMIN U OKEKE

**Defendant**

Name: CMDirect, Inc.

Correspondent JAMES H DONOIAN
Address: GREENBERG TRAURIG LLP
200 PARK AVENUE, 34TH FLOOR
NEW YORK NY UNITED STATES , 10166

Correspondent e-mail: nytmdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

### Plaintiff(s)

Name: Chicago Mercantile Exchange Inc.

Correspondent TATYANA V GILLES
Address: NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL UNITED STATES , 60093

Correspondent e-mail: tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |

| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 |
| 13 | TRIAL DATES RESET | Apr 04, 2013 |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 |
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 |
| 22 | TERMINATED | Jul 25, 2013 |
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91199977 | **Filing Date:** | May 25, 2011 |
| **Status:** | Terminated | **Status Date:** | Aug 29, 2011 |
| **Interlocutory Attorney:** | CHERYL S GOODMAN | | |

### Defendant

| | |
|---|---|
| **Name:** | The Clifton Group Investment Management Company |
| **Correspondent Address:** | ALAN G GORMAN<br>BARNES THORNBURG LLP<br>3475 PIEDMONT ROAD NE, SUITE 1700<br>ATLANTA GA UNITED STATES , 30305 2954 |
| **Correspondent e-mail:** | alan.gorman@btlaw.com , trademark-at@btlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CEM | Abandoned - After Inter-Partes Decision | 85108435 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | JOSEPH T KUCALA<br>NORVELL IP LLC<br>1776 ASH STREET<br>NORTHFIELD IL UNITED STATES , 60093 |
| **Correspondent e-mail:** | jkucala@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | May 25, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 26, 2011 | Jul 05, 2011 |

| 3 | PENDING, INSTITUTED | May 26, 2011 |
| 4 | STIPULATION FOR AN EXTENSION OF TIME | Jul 05, 2011 |
| 5 | EXTENSION OF TIME GRANTED | Jul 05, 2011 |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Aug 04, 2011 |
| 7 | EXTENSION OF TIME GRANTED | Aug 04, 2011 |
| 8 | WITHDRAWAL OF APPLICATION | Aug 12, 2011 |
| 9 | BOARD'S DECISION: SUSTAINED | Aug 29, 2011 |
| 10 | TERMINATED | Aug 29, 2011 |

Int. Cl.: 36

Prior U.S. Cls.: 100, 101 and 102

**United States Patent and Trademark Office**

Reg. No. 2,991,670
Registered Sep. 6, 2005

## SERVICE MARK
### PRINCIPAL REGISTER



CHICAGO MERCANTILE EXCHANGE INC. (DE-
  LAWARE CORPORATION)
30 SOUTH WACKER DRIVE
CHICAGO, IL 60606

  FOR: CONDUCTING COMMODITIES, SECURI-
TIES, MONETARY AND FINANCIAL INSTRU-
MENTS EXCHANGE SERVICES, IN CLASS 36 (U.S.
CLS. 100, 101 AND 102).

  FIRST USE 8-21-2003; IN COMMERCE 8-21-2003.

  OWNER OF U.S. REG. NOS. 1,085,681 AND
1,085,682.

  NO CLAIM IS MADE TO THE EXCLUSIVE
RIGHT TO USE CHICAGO MERCANTILE EX-
CHANGE, APART FROM THE MARK AS SHOWN.

  SER. NO. 78-290,751, FILED 8-21-2003.

JOHN DALIER, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2019-02-17 16:18:30 EST

**Mark:** CME CHICAGO MERCANTILE EXCHANGE



**US Serial Number:** 78290751

**US Registration Number:** 2991670

**Register:** Principal

**Mark Type:** Service Mark

**TM5 Common Status Descriptor:**



**Status:** The registration has been renewed.

**Status Date:** Aug. 07, 2015

**Publication Date:** Jun. 14, 2005

**Application Filing Date:** Aug. 21, 2003

**Registration Date:** Sep. 06, 2005

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

## Mark Information

**Mark Literal Elements:** CME CHICAGO MERCANTILE EXCHANGE

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S)/NUMBER(S)

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Disclaimer:** CHICAGO MERCANTILE EXCHANGE

**Design Search Code(s):** 01.07.02 - Globes with meridians and parallels only
01.07.08 - Globes with bars, bands or wavy lines, excluding meridian or parallel lines

## Related Properties Information

**Claimed Ownership of US Registrations:** 1085681, 1085682

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** conducting commodities, securities, monetary and financial instruments exchange services

**International Class(es):** 036 - Primary Class

**U.S Class(es):** 100, 101, 102

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Aug. 21, 2003

**Use in Commerce:** Aug. 21, 2003

## Basis Information (Case Level)

**Filed Use:** Yes

**Filed ITU:** No

**Currently Use:** Yes

**Currently ITU:** No

| | |
|---|---|
| **Filed 44D:** No | **Currently 44E:** No |
| **Filed 44E:** No | **Currently 66A:** No |
| **Filed 66A:** No | **Currently No Basis:** No |
| **Filed No Basis:** No | |

# Current Owner(s) Information

**Owner Name:** Chicago Mercantile Exchange Inc.

**Owner Address:** 20 S. Wacker Drive
Chicago, ILLINOIS UNITED STATES 60606

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

# Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Joseph T. Kucala, Jr.

**Docket Number:** 13439-1087

**Attorney Primary Email Address:** officeactions@norvellip.com

**Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Joseph T. Kucala, Jr.
Norvell IP llc
PO Box 2461
Chicago, ILLINOIS UNITED STATES 60690

**Phone:** 888-315-0732

**Fax:** 312-268-5063

**Correspondent e-mail:** officeactions@norvellip.com officeactions@norvellip.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 07, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Aug. 07, 2015 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 76985 |
| Aug. 07, 2015 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 76985 |
| Aug. 07, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76985 |
| Jul. 15, 2015 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 30, 2011 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Sep. 30, 2011 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 64591 |
| Sep. 29, 2011 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 64591 |
| Sep. 13, 2011 | TEAS SECTION 8 & 15 RECEIVED | |
| Nov. 03, 2010 | REGISTERED - SEC. 7 REQUEST ABANDONED | |
| May 14, 2009 | POST REGISTRATION ACTION MAILED - SEC. 7 | 76293 |
| Jun. 20, 2006 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jun. 20, 2006 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| May 25, 2006 | SEC 7 REQUEST FILED | |
| May 25, 2006 | PAPER RECEIVED | |
| Sep. 06, 2005 | REGISTERED-PRINCIPAL REGISTER | |
| Jun. 14, 2005 | PUBLISHED FOR OPPOSITION | |
| May 25, 2005 | NOTICE OF PUBLICATION | |
| Mar. 01, 2005 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 76523 |
| Feb. 25, 2005 | ASSIGNED TO LIE | 76523 |

| | | |
|---|---|---|
| Feb. 22, 2005 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Feb. 17, 2005 | ASSIGNED TO EXAMINER | 72503 |
| Feb. 16, 2005 | AMENDMENT FROM APPLICANT ENTERED | 78413 |
| Jan. 19, 2005 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 78413 |
| Jan. 19, 2005 | PAPER RECEIVED | |
| Jul. 16, 2004 | NON-FINAL ACTION E-MAILED | |
| Mar. 23, 2004 | NON-FINAL ACTION E-MAILED | |
| Mar. 08, 2004 | ASSIGNED TO EXAMINER | 72503 |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:** Section 8 - Accepted

**Affidavit of Incontestability:** Section 15 - Accepted

**Renewal Date:** Sep. 06, 2015

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE     **Date in Location:** Aug. 07, 2015

## Proceedings

**Summary**

**Number of Proceedings:** 5

### Type of Proceeding: Opposition

**Proceeding Number:** 91238893     **Filing Date:** Jan 10, 2018

**Status:** Terminated     **Status Date:** Sep 05, 2018

**Interlocutory Attorney:** MIKE WEBSTER

**Defendant**

**Name:** Church Mutual Insurance Company

**Correspondent Address:** CHRISTOPHER P FOLEY
FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP
901 NEW YORK AVENUE NW
WASHINGTON DC UNITED STATES , 20001

**Correspondent e-mail:** docketing@finnegan.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** CHRISTINE A FILARSKI
NORVELL IP LLC
PO BOX 2461
CHICAGO IL UNITED STATES , 60690

**Correspondent e-mail:** officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |

| | | | |
|---|---|---|---|
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |
| CME FX$INDEX | Registered | 86963593 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134561 | 1085682 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME FX SPOT | Third Extension - Granted | 87155844 | |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 | |
| CME FX LINK | Notice of Allowance - Issued | 87689907 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 28, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91225824 | Filing Date: | Jan 13, 2016 |
| Status: | Terminated | Status Date: | Dec 04, 2017 |
| Interlocutory Attorney: | YONG OH (RICHARD) KIM | | |

**Defendant**

| | |
|---|---|
| Name: | CMC Markets UK PLC |
| Correspondent Address: | JEFFREY H GREGER HAUPTMAN HAM LLP 2318 MILL ROAD STE 1400 ALEXANDRIA VA UNITED STATES , 22314 |
| Correspondent e- | jhggroup@ipfirm.com , jhgreger@ipfirm.com |

mail: _____ _____

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange, Inc.

Correspondent Address: J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL UNITED STATES , 60690

Correspondent e-mail: officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmonagan@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |

| 7 | STIP FOR EXT | Feb 26, 2016 |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 |
| 12 | ANSWER | Aug 03, 2016 |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 |
| 18 | ANSWER | Sep 29, 2016 |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 |
| 25 | D MOTION | Mar 30, 2017 |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 |
| 32 | TERMINATED | Dec 04, 2017 |

## Type of Proceeding: Opposition

**Proceeding Number:** 91220909

**Filing Date:** Mar 04, 2015

**Status:** Terminated

**Status Date:** Jun 23, 2015

**Interlocutory Attorney:** BENJAMIN U OKEKE

### Defendant

**Name:** Chronicleme, Inc.

**Correspondent Address:** KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY UNITED STATES , 14604-2711

**Correspondent e-mail:** kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** TATYANA V GILLES
NORVELL IP LLC (13442-1497)
P O BOX 2461
Chicago IL UNITED STATES , 60690

**Correspondent e-mail:** officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |

| | | | |
|---|---|---|---|
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

**Type of Proceeding: Opposition**

**Proceeding Number:** 91205470      **Filing Date:** Jun 05, 2012

**Status:** Terminated      **Status Date:** Jun 05, 2012

**Interlocutory Attorney:** BENJAMIN U OKEKE

**Defendant**

**Name:** CMDirect, Inc.

**Correspondent Address:** JAMES H DONOIAN
GREENBERG TRAURIG LLP
200 PARK AVENUE, 34TH FLOOR
NEW YORK NY UNITED STATES , 10166

**Correspondent e-mail:** nytmdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent** TATYANA V GILLES
**Address:** NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL UNITED STATES , 60093

**Correspondent e-mail:** tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 | |
| 13 | TRIAL DATES RESET | Apr 04, 2013 | |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 | |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 | |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 | |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 | |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 | |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 | |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 | |
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 | |

| 22 | TERMINATED | Jul 25, 2013 |
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91199977 | Filing Date: | May 25, 2011 |
| Status: | Terminated | Status Date: | Aug 29, 2011 |
| Interlocutory Attorney: | CHERYL S GOODMAN | | |

### Defendant

| | |
|---|---|
| Name: | The Clifton Group Investment Management Company |
| Correspondent Address: | ALAN G GORMAN<br>BARNES THORNBURG LLP<br>3475 PIEDMONT ROAD NE, SUITE 1700<br>ATLANTA GA UNITED STATES , 30305 2954 |
| Correspondent e-mail: | alan.gorman@btlaw.com , trademark-at@btlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CEM | Abandoned - After Inter-Partes Decision | 85108435 | |

### Plaintiff(s)

| | |
|---|---|
| Name: | Chicago Mercantile Exchange Inc. |
| Correspondent Address: | JOSEPH T KUCALA<br>NORVELL IP LLC<br>1776 ASH STREET<br>NORTHFIELD IL UNITED STATES , 60093 |
| Correspondent e-mail: | jkucala@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | May 25, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 26, 2011 | Jul 05, 2011 |
| 3 | PENDING, INSTITUTED | May 26, 2011 | |
| 4 | STIPULATION FOR AN EXTENSION OF TIME | Jul 05, 2011 | |
| 5 | EXTENSION OF TIME GRANTED | Jul 05, 2011 | |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Aug 04, 2011 | |
| 7 | EXTENSION OF TIME GRANTED | Aug 04, 2011 | |
| 8 | WITHDRAWAL OF APPLICATION | Aug 12, 2011 | |
| 9 | BOARD'S DECISION: SUSTAINED | Aug 29, 2011 | |
| 10 | TERMINATED | Aug 29, 2011 | |

Int. Cl.: 36

Prior U.S. Cls.: 100, 101 and 102

**United States Patent and Trademark Office**

Reg. No. 2,831,871
Registered Apr. 13, 2004

## SERVICE MARK
### PRINCIPAL REGISTER

# CME ILINK

CHICAGO MERCANTILE EXCHANGE INC. (DE-
LAWARE CORPORATION)
30 SOUTH WACKER DRIVE
CHICAGO, IL 60606

FOR: FINANCIAL INFORMATION PROVIDED
BY ELECTRONIC MEANS; CONDUCTING COM-
MODITIES, SECURITIES, MONETARY AND FI-
NANCIAL INSTRUMENTS FUTURES AND
OPTIONS EXCHANGE SERVICES, IN CLASS 36
(U.S. CLS. 100, 101 AND 102).

FIRST USE 11-1-2001; IN COMMERCE 11-1-2001.

OWNER OF U.S. REG. NOS. 1,085,681, 2,338,963,
AND 2,545,618.

SER. NO. 78-169,451, FILED 9-30-2002.

PRISCILLA MILTON, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2019-02-17 16:19:48 EST

**Mark:** CME ILINK

| | | | |
|---|---|---|---|
| **US Serial Number:** | 78169451 | **Application Filing Date:** | Sep. 30, 2002 |
| **US Registration Number:** | 2831871 | **Registration Date:** | Apr. 13, 2004 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Oct. 21, 2014 | | |
| **Publication Date:** | Jan. 20, 2004 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CME ILINK |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

## Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 1085681, 2338963, 2545618 |

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | financial information provided by electronic means; conducting commodities, securities, monetary and financial instruments futures and options exchange services |
| **International Class(es):** | 036 - Primary Class |
| **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(a) |
| **First Use:** | Nov. 01, 2001 |
| **Use in Commerce:** | Nov. 01, 2001 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | Yes |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |

| | | | |
|---|---|---|---|
| **Filed 66A:** No | | **Currently 66A:** No | |
| **Filed No Basis:** No | | **Currently No Basis:** No | |

## Current Owner(s) Information

**Owner Name:** Chicago Mercantile Exchange Inc.

**Owner Address:** 20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

**Legal Entity Type:** CORPORATION

**State or Country** DELAWARE
**Where Organized:**

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Joseph T. Kucala, Jr.

**Docket Number:** 13439-1095

**Attorney Primary** officeactions@norvellip.com
**Email Address:**

**Attorney Email** Yes
**Authorized:**

**Correspondent**

**Correspondent** Joseph T. Kucala, Jr.
**Name/Address:** Norvell IP llc
P.O. Box 2461
Chicago, ILLINOIS 60690
UNITED STATES

**Phone:** 888-315-0732

**Fax:** 312-268-5063

**Correspondent e-** officeactions@norvellip.com
**mail:**

**Correspondent e-** Yes
**mail Authorized:**

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Oct. 21, 2014 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Oct. 21, 2014 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 68502 |
| Oct. 21, 2014 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 68502 |
| Oct. 21, 2014 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 68502 |
| Oct. 08, 2014 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 29, 2010 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 64591 |
| Sep. 28, 2010 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 64591 |
| Sep. 27, 2010 | TEAS SECTION 8 & 15 RECEIVED | |
| Jun. 20, 2006 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jun. 20, 2006 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Apr. 13, 2004 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 20, 2004 | PUBLISHED FOR OPPOSITION | |
| Dec. 31, 2003 | NOTICE OF PUBLICATION | |
| Nov. 14, 2003 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Nov. 14, 2003 | USE AMENDMENT ACCEPTED | |
| Nov. 07, 2003 | AMENDMENT TO USE PROCESSING,COMPLETE | |
| Oct. 03, 2003 | USE AMENDMENT FILED | |
| Oct. 03, 2003 | Sec. 1(B) CLAIM ADDED | 72589 |
| Oct. 03, 2003 | SEC. 1(A) CLAIM DELETED | 72589 |
| Oct. 03, 2003 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Oct. 31, 2003 | CASE FILE IN TICRS | |

| Oct. 03, 2003 | PAPER RECEIVED | |
|---|---|---|
| Apr. 27, 2003 | NON-FINAL ACTION E-MAILED | |
| Mar. 21, 2003 | ASSIGNED TO EXAMINER | 69225 |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:** Section 8 - Accepted

**Affidavit of Incontestability:** Section 15 - Accepted

**Renewal Date:** Apr. 13, 2014

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE          **Date in Location:** Oct. 21, 2014

## Proceedings

**Summary**

**Number of Proceedings:** 5

| Type of Proceeding: Opposition |
|---|

**Proceeding Number:** 91238893          **Filing Date:** Jan 10, 2018

**Status:** Terminated          **Status Date:** Sep 05, 2018

**Interlocutory Attorney:** MIKE WEBSTER

**Defendant**

**Name:** Church Mutual Insurance Company

**Correspondent Address:** CHRISTOPHER P FOLEY
FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP
901 NEW YORK AVENUE NW
WASHINGTON DC , 20001
UNITED STATES

**Correspondent e-mail:** docketing@finnegan.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** CHRISTINE A FILARSKI
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |

| | | | |
|---|---|---|---|
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |
| CME FX$INDEX | Registered | 86963593 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134561 | 1085682 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME FX SPOT | Third Extension - Granted | 87155844 | |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 | |
| CME FX LINK | Notice of Allowance - Issued | 87689907 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 28, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91225824 | Filing Date: | Jan 13, 2016 |
| Status: | Terminated | Status Date: | Dec 04, 2017 |
| Interlocutory Attorney: | YONG OH (RICHARD) KIM | | |

**Defendant**

| | |
|---|---|
| Name: | CMC Markets UK PLC |
| Correspondent Address: | JEFFREY H GREGER<br>HAUPTMAN HAM LLP<br>2318 MILL ROAD STE 1400<br>ALEXANDRIA VA , 22314<br>UNITED STATES |
| Correspondent e-mail: | jhggroup@ipfirm.com , jhgreger@ipfirm.com |

**Associated marks**

| Mark | Application Status | Serial | Registration |
|---|---|---|---|

|  | | Number | Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange, Inc.

**Correspondent Address:** J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmonagan@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |

| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 |
| 12 | ANSWER | Aug 03, 2016 |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 |
| 18 | ANSWER | Sep 29, 2016 |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 |
| 25 | D MOTION | Mar 30, 2017 |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 |
| 32 | TERMINATED | Dec 04, 2017 |

## Type of Proceeding: Opposition

| **Proceeding Number:** | 91220909 | **Filing Date:** | Mar 04, 2015 |
| **Status:** | Terminated | **Status Date:** | Jun 23, 2015 |
| **Interlocutory Attorney:** | BENJAMIN U OKEKE | | |

### Defendant

**Name:** Chronicleme, Inc.

**Correspondent Address:** KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY , 14604-2711
UNITED STATES

**Correspondent e-mail:** kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** TATYANA V GILLES
NORVELL IP LLC (13442-1497)
P O BOX 2461
Chicago IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |

| | | | |
|---|---|---|---|
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

**Type of Proceeding: Opposition**

Proceeding Number: 91205470　　　Filing Date: Jun 05, 2012

Status: Terminated　　　Status Date: Jun 05, 2012

Interlocutory Attorney: BENJAMIN U OKEKE

**Defendant**

Name: CMDirect, Inc.

Correspondent Address: JAMES H DONOIAN
GREENBERG TRAURIG LLP
200 PARK AVENUE, 34TH FLOOR
NEW YORK NY , 10166
UNITED STATES

Correspondent e-mail: nytmdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange Inc.

Correspondent TATYANA V GILLES
Address: NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL , 60093
UNITED STATES

Correspondent e-  tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com
mail:

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 | |
| 13 | TRIAL DATES RESET | Apr 04, 2013 | |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 | |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 | |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 | |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 | |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 | |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 | |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 | |

| | | | |
|---|---|---|---|
| 21 | BD DECISION: SUSTAINED | | Jul 25, 2013 |
| 22 | TERMINATED | | Jul 25, 2013 |
| 23 | BD DECISION: SUSTAINED | | Jul 25, 2013 |

## Type of Proceeding: Opposition

**Proceeding Number:** 91199977

**Filing Date:** May 25, 2011

**Status:** Terminated

**Status Date:** Aug 29, 2011

**Interlocutory Attorney:** CHERYL S GOODMAN

### Defendant

**Name:** The Clifton Group Investment Management Company

**Correspondent Address:** ALAN G GORMAN
BARNES THORNBURG LLP
3475 PIEDMONT ROAD NE, SUITE 1700
ATLANTA GA , 30305 2954
UNITED STATES

**Correspondent e-mail:** alan.gorman@btlaw.com , trademark-at@btlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CEM | Abandoned - After Inter-Partes Decision | 85108435 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** JOSEPH T KUCALA
NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL , 60093
UNITED STATES

**Correspondent e-mail:** jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | May 25, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 26, 2011 | Jul 05, 2011 |
| 3 | PENDING, INSTITUTED | May 26, 2011 | |
| 4 | STIPULATION FOR AN EXTENSION OF TIME | Jul 05, 2011 | |
| 5 | EXTENSION OF TIME GRANTED | Jul 05, 2011 | |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Aug 04, 2011 | |
| 7 | EXTENSION OF TIME GRANTED | Aug 04, 2011 | |
| 8 | WITHDRAWAL OF APPLICATION | Aug 12, 2011 | |
| 9 | BOARD'S DECISION: SUSTAINED | Aug 29, 2011 | |

10          TERMINATED                                    Aug 29, 2011

Int. Cl.: 36

Prior U.S. Cls.: 100, 101 and 102

## United States Patent and Trademark Office

**Reg. No. 2,969,966**
Registered July 19, 2005

### SERVICE MARK
### PRINCIPAL REGISTER

## CME E-MINI

CHICAGO MERCANTILE EXCHANGE INC. (DE-
LAWARE CORPORATION)
30 SOUTH WACKER DRIVE
CHICAGO, IL 60606

FOR: FINANCIAL EXCHANGE SERVICES, IN
CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 9-9-1997; IN COMMERCE 9-9-1997.

OWNER OF U.S. REG. NO. 1,085,681.

SER. NO. 78-297,519, FILED 9-8-2003.

ALEXANDER L. POWERS, EXAMINING ATTOR-
NEY

**Generated on:** This page was generated by TSDR on 2019-02-17 16:20:15 EST

**Mark:** CME E-MINI

| | |
|---|---|
| **US Serial Number:** 78297519 | **Application Filing Date:** Sep. 08, 2003 |
| **US Registration Number:** 2969966 | **Registration Date:** Jul. 19, 2005 |
| **Register:** Principal | |
| **Mark Type:** Service Mark | |
| **Status:** The registration has been renewed. | |
| **Status Date:** Aug. 07, 2015 | |
| **Publication Date:** Jan. 04, 2005 | |

## Mark Information

**Mark Literal Elements:** CME E-MINI

**Standard Character Claim:** No

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

## Related Properties Information

**Claimed Ownership of US Registrations:** 1085681

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Financial exchange services

**International Class(es):** 036 - Primary Class       **U.S Class(es):** 100, 101, 102

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Sep. 09, 1997       **Use in Commerce:** Sep. 09, 1997

## Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** Yes | **Currently Use:** Yes | **Amended Use:** No |
| **Filed ITU:** No | **Currently ITU:** No | **Amended ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No | **Amended 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No | **Amended 44E:** No |
| **Filed 66A:** No | **Currently 66A:** No | |

**Filed No Basis:** No       **Currently No Basis:** No

# Current Owner(s) Information

**Owner Name:** Chicago Mercantile Exchange Inc.

**Owner Address:** 20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

**Legal Entity Type:** CORPORATION      **State or Country** DELAWARE
                      **Where Organized:**

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Joseph T. Kucala, Jr.      **Docket Number:** 13439-1091

**Attorney Primary** officeactions@norvellip.com      **Attorney Email** Yes
**Email Address:**                                     **Authorized:**

### Correspondent

**Correspondent** Joseph T. Kucala, Jr.
**Name/Address:** Norvell IP llc
PO Box 2461
Chicago, ILLINOIS 60690
UNITED STATES

**Phone:** 888-315-0732             **Fax:** 312-268-5063

**Correspondent e-** officeactions@norvellip.com officeactions@norvell    **Correspondent e-** Yes
**mail:** ip.com                                    **mail Authorized:**

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 07, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Aug. 07, 2015 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 75184 |
| Aug. 07, 2015 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 75184 |
| Aug. 07, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 75184 |
| Jul. 15, 2015 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Feb. 01, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - MAILED | |
| Feb. 01, 2012 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 66607 |
| Feb. 01, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 66607 |
| Dec. 12, 2011 | TEAS SECTION 8 & 15 RECEIVED | |
| Jun. 20, 2006 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jun. 20, 2006 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Jul. 19, 2005 | REGISTERED-PRINCIPAL REGISTER | |
| Jun. 04, 2005 | EXTENSION OF TIME TO OPPOSE PROCESS - TERMINATED | |
| May 26, 2005 | PREVIOUS ALLOWANCE COUNT WITHDRAWN | |
| Apr. 20, 2005 | LETTER OF PROTEST ACCEPTED | |
| Jan. 19, 2005 | EXTENSION OF TIME TO OPPOSE RECEIVED | |
| Jan. 04, 2005 | PUBLISHED FOR OPPOSITION | |
| Dec. 15, 2004 | NOTICE OF PUBLICATION | |
| Oct. 29, 2004 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 76243 |
| Oct. 22, 2004 | ASSIGNED TO LIE | 76243 |
| Oct. 19, 2004 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 18, 2004 | AMENDMENT FROM APPLICANT ENTERED | 67215 |

| | | |
|---|---|---|
| Oct. 07, 2004 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 67215 |
| Oct. 07, 2004 | PAPER RECEIVED | |
| Apr. 03, 2004 | NON-FINAL ACTION E-MAILED | |
| Mar. 27, 2004 | ASSIGNED TO EXAMINER | 73363 |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:** Section 8 - Accepted

**Affidavit of Incontestability:** Section 15 - Accepted

**Renewal Date:** Jul. 19, 2015

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE

**Date in Location:** Aug. 07, 2015

## Proceedings

### Summary

**Number of Proceedings:** 7

### Type of Proceeding: Opposition

**Proceeding Number:** 91238893

**Filing Date:** Jan 10, 2018

**Status:** Terminated

**Status Date:** Sep 05, 2018

**Interlocutory Attorney:** MIKE WEBSTER

#### Defendant

**Name:** Church Mutual Insurance Company

**Correspondent Address:** CHRISTOPHER P FOLEY
FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP
901 NEW YORK AVENUE NW
WASHINGTON DC , 20001
UNITED STATES

**Correspondent e-mail:** docketing@finnegan.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

#### Plaintiff(s)

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** CHRISTINE A FILARSKI
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |

| | | | |
|---|---|---|---|
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |
| CME FX$INDEX | Registered | 86963593 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134561 | 1085682 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME FX SPOT | Third Extension - Granted | 87155844 | |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 | |
| CME FX LINK | Notice of Allowance - Issued | 87689907 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 28, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

**Type of Proceeding: Cancellation**

| | | | |
|---|---|---|---|
| Proceeding Number: | 92066802 | Filing Date: | Sep 01, 2017 |
| Status: | Pending | Status Date: | Sep 01, 2017 |
| Interlocutory Attorney: | ELIZABETH A DUNN | | |

**Defendant**

Name: Barry Taylor

Correspondent Address: Ruth Khalsa
LEGALFORCE RAPC WORLDWIDE PC
446 E SOUTHERN AVENUE
TEMPE AZ , 85282
UNITED STATES

Correspondent e-mail: lfdisputes@legalforcelaw.com , ruth@legalforcelaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EMINI-WATCH | Cancellation Pending | 85366130 | 4200951 |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** CHRISTINE A FILARSKI
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| E-MINI | REGISTERED AND RENEWED | 78297512 | 2969965 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| | First Extension - Granted | 87593364 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|-------------|--------------|------|----------|
| 1 | FILED AND FEE | Sep 01, 2017 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 05, 2017 | Oct 15, 2017 |
| 3 | PENDING, INSTITUTED | Sep 05, 2017 | |
| 4 | ANSWER | Oct 06, 2017 | |
| 5 | AMENDED ANSWER | Oct 27, 2017 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | Nov 03, 2017 | |
| 7 | TRIAL DATES REMAIN AS SET | Nov 13, 2017 | |
| 8 | D CHANGE OF CORRESP ADDRESS | Dec 29, 2017 | |
| 9 | STIP PROTECTIVE ORDER | Feb 13, 2018 | |
| 10 | UNDELIVERABLE MAIL | Feb 13, 2018 | |
| 11 | STIP NOTED AND APPROVED | Feb 20, 2018 | |
| 12 | STIP FOR EXT | Mar 15, 2018 | |
| 13 | EXTENSION OF TIME GRANTED | Mar 15, 2018 | |
| 14 | STIP FOR EXT | Jul 09, 2018 | |
| 15 | EXTENSION OF TIME GRANTED | Jul 09, 2018 | |
| 16 | P MOT FOR EXT W/ CONSENT | Oct 01, 2018 | |
| 17 | EXTENSION OF TIME GRANTED | Oct 01, 2018 | |
| 18 | P MOT FOR EXT W/ CONSENT | Dec 13, 2018 | |
| 19 | EXTENSION OF TIME GRANTED | Dec 13, 2018 | |

**Type of Proceeding: Opposition**

**Proceeding Number:** 91225824

**Filing Date:** Jan 13, 2016

**Status:** Terminated

**Status Date:** Dec 04, 2017

**Interlocutory Attorney:** YONG OH (RICHARD) KIM

**Defendant**

**Name:** CMC Markets UK PLC

**Correspondent Address:** JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD STE 1400
ALEXANDRIA VA , 22314
UNITED STATES

**Correspondent e-mail:** jhggroup@ipfirm.com , jhgreger@ipfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange, Inc.

Correspondent   J RYAN HINSHAW
Address:   NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

Correspondent e-mail:   officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmonagan@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |

| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 |
| 12 | ANSWER | Aug 03, 2016 |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 |
| 18 | ANSWER | Sep 29, 2016 |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 |
| 25 | D MOTION | Mar 30, 2017 |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 |
| 32 | TERMINATED | Dec 04, 2017 |

## Type of Proceeding: Opposition

| Proceeding Number: | 91220909 | Filing Date: | Mar 04, 2015 |
| Status: | Terminated | Status Date: | Jun 23, 2015 |
| Interlocutory Attorney: | BENJAMIN U OKEKE | | |

### Defendant

**Name:** Chronicleme, Inc.

**Correspondent Address:** KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY , 14604-2711
UNITED STATES

**Correspondent e-mail:** kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** TATYANA V GILLES
NORVELL IP LLC (13442-1497)
P O BOX 2461
Chicago IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |

| | | | |
|---|---|---|---|
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91205470   **Filing Date:** Jun 05, 2012

**Status:** Terminated   **Status Date:** Jun 05, 2012

**Interlocutory Attorney:** BENJAMIN U OKEKE

### Defendant

**Name:** CMDirect, Inc.

**Correspondent Address:** JAMES H DONOIAN
GREENBERG TRAURIG LLP
200 PARK AVENUE, 34TH FLOOR
NEW YORK NY , 10166
UNITED STATES

**Correspondent e-mail:** nytmdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent** TATYANA V GILLES
**Address:** NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL , 60093
UNITED STATES

**Correspondent e-mail:** tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 | |
| 13 | TRIAL DATES RESET | Apr 04, 2013 | |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 | |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 | |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 | |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 | |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 | |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 | |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 | |
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 | |
| 22 | TERMINATED | Jul 25, 2013 | |
| | BD DECISION: SUSTAINED | | |

23                                                                                            Jul 25, 2013

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91199977 | **Filing Date:** | May 25, 2011 |
| **Status:** | Terminated | **Status Date:** | Aug 29, 2011 |
| **Interlocutory Attorney:** | CHERYL S GOODMAN | | |

### Defendant

**Name:** The Clifton Group Investment Management Company

**Correspondent Address:** ALAN G GORMAN
BARNES THORNBURG LLP
3475 PIEDMONT ROAD NE, SUITE 1700
ATLANTA GA , 30305 2954
UNITED STATES

**Correspondent e-mail:** alan.gorman@btlaw.com , trademark-at@btlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CEM | Abandoned - After Inter-Partes Decision | 85108435 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** JOSEPH T KUCALA
NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL , 60093
UNITED STATES

**Correspondent e-mail:** jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | May 25, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 26, 2011 | Jul 05, 2011 |
| 3 | PENDING, INSTITUTED | May 26, 2011 | |
| 4 | STIPULATION FOR AN EXTENSION OF TIME | Jul 05, 2011 | |
| 5 | EXTENSION OF TIME GRANTED | Jul 05, 2011 | |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Aug 04, 2011 | |
| 7 | EXTENSION OF TIME GRANTED | Aug 04, 2011 | |
| 8 | WITHDRAWAL OF APPLICATION | Aug 12, 2011 | |
| 9 | BOARD'S DECISION: SUSTAINED | Aug 29, 2011 | |
| 10 | TERMINATED | Aug 29, 2011 | |

## Type of Proceeding: Extension of Time

| | |
|---|---|
| **Proceeding Number:** | 78297519 |
| **Status:** | Terminated |
| **Interlocutory Attorney:** | |

**Filing Date:** Jan 19, 2005

**Status Date:** Jun 04, 2005

### Defendant

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** Christopher N. Bolinger
BRINKS HOFER GILSON & LIONE
P.O. Box 10395
CHICAGO IL , 60610
UNITED STATES

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |

### Potential Opposer(s)

**Name:** Cannon Trading Company, Inc.

**Correspondent Address:** Lee Fredric Sharra
4313 Trouthaven Drive
Murrysville PA , 15668
UNITED STATES

**Correspondent e-mail:** sharral@adelphia.net

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | INCOMING - EXT TIME TO OPPOSE FILED | Jan 19, 2005 | |
| 2 | EXTENSION OF TIME GRANTED | Jan 19, 2005 | |

Int. Cl.: 36

Prior U.S. Cls.: 100, 101, and 102

United States Patent and Trademark Office

Reg. No. 2,973,035
Registered July 19, 2005

## SERVICE MARK
### PRINCIPAL REGISTER

## CME LEAN HOG INDEX

CHICAGO MERCANTILE EXCHANGE INC. (DE-
LAWARE CORPORATION)
30 SOUTH WACKER DRIVE
CHICAGO, IL 60606

FOR: PROVIDING FINANCIAL AND INVEST-
MENT INFORMATION SERVICES; PROVIDING
FINANCIAL SERVICES, NAMELY, TRADING OF
FUTURES AND OPTIONS ON FUTURES CON-
TRACTS BASED ON AN INDEX THROUGH A
GLOBAL COMPUTER NETWORK AND PROVID-
ING INFORMATION CONCERNING THE TRAD-
ING OF FUTURES AND OPTIONS ON FUTURES
CONTRACTS BASED ON AN INDEX THROUGH A
GLOBAL COMPUTER NETWORK, IN CLASS 36
(U.S. CLS. 100, 101 AND 102).

FIRST USE 6-28-2004; IN COMMERCE 6-28-2004.

OWNER OF U.S. REG. NOS. 1,085,681, 2,338,963,
AND 2,545,618.

NO CLAIM IS MADE TO THE EXCLUSIVE
RIGHT TO USE "LEAN HOG INDEX", APART
FROM THE MARK AS SHOWN.

SN 78-217,979, FILED 2-24-2003.

RONALD MCMORROW, EXAMINING ATTORNEY

**Generated on:**

This page was generated by TSDR on 2016-01-13 12:00:43 EST

**Mark:** CME LEAN HOG INDEX

**US Serial Number:** 78217979

**Application Filing Date:**

Feb. 24, 2003

**US Registration Number:** 2973035

**Registration Date:**

Jul. 19, 2005

**Register:**

Principal

**Mark Type:**

Service Mark

**Status:**

A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:**

Jun. 12, 2011

**Publication Date:** Dec. 23, 2003

**Notice of Allowance Date:**

Mar. 16, 2004

## Mark Information

**Mark Literal Elements:**

CME LEAN HOG INDEX

**Standard Character Claim:**

No

**Mark Drawing Type:**

1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

**Disclaimer:**

"LEAN HOG INDEX"

## Related Properties Information

**Claimed Ownership of US Registrations:**

1085681, 2338963, 2545618

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:**

Providing financial and investment information services; providing financial services, namely, trading of futures and options on futures contracts based on an index through a global computer network and providing information concerning the trading of futures and options on futures contracts based on an index through a global computer network

**International Class(es):** 036 - Primary Class

**U.S Class(es):**

100, 101, 102

**Class Status:**

ACTIVE

**Basis:**

1(a)

**First Use:** Jun. 28, 2004      **Use in Commerce:**

Jun. 28, 2004

## Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** No | **Currently Use:** Yes | **Amended Use:** No |
| **Filed ITU:** Yes | **Currently ITU:** No | **Amended ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No | **Amended 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No | **Amended 44E:** No |
| **Filed 66A:** No | **Currently 66A:** No | |
| **Filed No Basis:** No | **Currently No Basis:** No | |

## Current Owner(s) Information

**Owner Name:**

Chicago Mercantile Exchange Inc.

**Owner Address:**

20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

**Legal Entity Type:** CORPORATION      **State or Country Where Organized:**

DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Joseph T. Kucala, Jr.      **Docket Number:**

13439-1096

**Attorney Primary Email Address:** officeactions@norvellip.com      **Attorney Email Authorized:**

Yes

### Correspondent

**Correspondent Name/Address:**

Joseph T. Kucala, Jr.
Norvell IP llc
PO Box 2461
Chicago, ILLINOIS 60690
UNITED STATES

**Phone:** 888-315-0732      **Fax:**

312-268-5063

**Correspondent e-mail:** officeactions@norvellip.com officeactions@norvell ip.com      **Correspondent e-mail Authorized:**

Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 08, 2015 | POST REGISTRATION ACTION MAILED - SEC. 8 & 9 | 73376 |
| Aug. 07, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 73376 |
| Jul. 15, 2015 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Feb. 07, 2012 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |
| Jun. 12, 2011 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 70132 |
| Jun. 12, 2011 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 70132 |

| May 11, 2011 | TEAS SECTION 8 & 15 RECEIVED | |
| Jun. 20, 2006 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jun. 20, 2006 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Jul. 19, 2005 | REGISTERED-PRINCIPAL REGISTER | |
| Apr. 19, 2005 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 78413 |
| Apr. 15, 2005 | ASSIGNED TO LIE | 78413 |
| Apr. 14, 2005 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Mar. 31, 2005 | STATEMENT OF USE PROCESSING COMPLETE | 65362 |
| Aug. 14, 2004 | USE AMENDMENT FILED | 65362 |
| Mar. 11, 2005 | REINSTATED | 61844 |
| Mar. 01, 2005 | FAX RECEIVED | |
| Jan. 31, 2005 | ABANDONMENT NOTICE MAILED - NO USE STATEMENT FILED | |
| Jan. 27, 2005 | ABANDONMENT - NO USE STATEMENT FILED | 46996 |
| Mar. 16, 2004 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Dec. 23, 2003 | PUBLISHED FOR OPPOSITION | |
| Dec. 03, 2003 | NOTICE OF PUBLICATION | |
| Sep. 15, 2003 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 22, 2003 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Aug. 19, 2003 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Aug. 22, 2003 | PAPER RECEIVED | |
| Aug. 12, 2003 | NON-FINAL ACTION E-MAILED | |
| Aug. 12, 2003 | ASSIGNED TO EXAMINER | 73708 |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:**

Section 8 - Accepted

**Affidavit of Incontestability:**

Section 15 - Accepted

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** TMEG LAW OFFICE 105        **Date in Location:**

Aug. 08, 2015

## Proceedings

### Summary

**Number of Proceedings:**

3

**Type of Proceeding: Opposition**

**Proceeding Number:** 91220909        **Filing Date:**

Mar 04, 2015

**Status:** Terminated        **Status Date:**

Jun 23, 2015

**Interlocutory Attorney:** BENJAMIN U OKEKE

**Defendant**

**Name:**

Chronicleme, Inc.

**Correspondent Address:**

KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY , 14604-2711
UNITED STATES

**Correspondent e-mail:**

kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com

**Associated marks**

Int. Cl.: 36

Prior U.S. Cls.: 100, 101, and 102

Reg. No. 2,990,297

**United States Patent and Trademark Office**    Registered Aug. 30, 2005

## SERVICE MARK
## PRINCIPAL REGISTER

## CME FEEDER CATTLE INDEX

CHICAGO MERCANTILE EXCHANGE INC. (DE-
LAWARE CORPORATION)
30 SOUTH WACKER DRIVE
CHICAGO, IL 60606

FOR: PROVIDING FINANCIAL AND INVEST-
MENT INFORMATION SERVICES; PROVIDING
FINANCIAL SERVICES, NAMELY, TRADING OF
FUTURES AND OPTIONS ON FUTURES CON-
TRACTS BASED ON AN INDEX THROUGH A
GLOBAL COMPUTER NETWORK AND PROVID-
ING INFORMATION CONCERNING THE TRAD-
ING OF FUTURES AND OPTIONS ON FUTURES
CONTRACTS BASED ON AN INDEX THROUGH A
GLOBAL COMPUTER NETWORK, IN CLASS 36
(U.S. CLS. 100, 101 AND 102).

FIRST USE 6-28-2004; IN COMMERCE 6-28-2004.

OWNER OF U.S. REG. NOS. 1,085,681, 2,338,963,
AND 2,545,618.

NO CLAIM IS MADE TO THE EXCLUSIVE
RIGHT TO USE "FEEDER CATTLE INDEX", APART
FROM THE MARK AS SHOWN.

SN 78-218,009, FILED 2-24-2003.

RONALD MCMORROW, EXAMINING ATTORNEY

**Generated on:**

This page was generated by TSDR on 2016-01-13 11:57:38 EST

**Mark:** CME FEEDER CATTLE INDEX

**US Serial Number:** 78218009      **Application Filing Date:**
Feb. 24, 2003

**US Registration Number:** 2990297      **Registration Date:**
Aug. 30, 2005

**Register:**
Principal

**Mark Type:**
Service Mark

**Status:**
The registration has been renewed.

**Status Date:**
Aug. 07, 2015

**Publication Date:** Dec. 02, 2003      **Notice of Allowance Date:**
Feb. 24, 2004

## Mark Information

**Mark Literal Elements:**
CME FEEDER CATTLE INDEX

**Standard Character Claim:**
No

**Mark Drawing Type:**
1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

**Disclaimer:**
"FEEDER CATTLE INDEX"

## Related Properties Information

**Claimed Ownership of US
Registrations:**
1085681, 2338963, 2545618

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:**
Providing financial and investment information services; providing financial services, namely, trading of futures and options on futures contracts based on an index through a global computer network and providing information concerning the trading of futures and options on futures contracts based on an index through a global computer network

**International Class(es):** 036 - Primary Class      **U.S Class(es):**
100, 101, 102

**Class Status:**
ACTIVE

**Basis:**

1(a)

**First Use:** Jun. 28, 2004        **Use in Commerce:**

Jun. 28, 2004

## Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** No | **Currently Use:** Yes | **Amended Use:** No |
| **Filed ITU:** Yes | **Currently ITU:** No | **Amended ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No | **Amended 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No | **Amended 44E:** No |
| **Filed 66A:** No | **Currently 66A:** No | |
| **Filed No Basis:** No | **Currently No Basis:** No | |

## Current Owner(s) Information

**Owner Name:**

Chicago Mercantile Exchange Inc.

**Owner Address:**

20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

**Legal Entity Type:** CORPORATION      **State or Country Where Organized:**

DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Joseph T. Kucala, Jr.      **Docket Number:**

13439-1092

**Attorney Primary Email Address:** officeactions@norvellip.com      **Attorney Email Authorized:**

Yes

### Correspondent

**Correspondent Name/Address:**

Joseph T. Kucala, Jr.
Norvell IP llc
PO Box 2461
Chicago, ILLINOIS 60690
UNITED STATES

**Phone:** 888-315-0732      **Fax:**

312-268-5063

**Correspondent e-mail:** officeactions@norvellip.com officeactions@norvell ip.com      **Correspondent e-mail Authorized:**

Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 07, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Aug. 07, 2015 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 73376 |
| Aug. 07, 2015 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 73376 |
| Aug. 07, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 73376 |
| Jul. 15, 2015 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Feb. 07, 2012 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |

| | | |
|---|---|---|
| Sep. 26, 2011 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Sep. 26, 2011 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 70131 |
| Sep. 24, 2011 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 70131 |
| Aug. 29, 2011 | TEAS SECTION 8 & 15 RECEIVED | |
| Jun. 20, 2006 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jun. 20, 2006 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Aug. 30, 2005 | REGISTERED-PRINCIPAL REGISTER | |
| Jul. 15, 2005 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 67215 |
| Jul. 08, 2005 | ASSIGNED TO LIE | 67215 |
| Jul. 03, 2005 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Jun. 10, 2005 | STATEMENT OF USE PROCESSING COMPLETE | 65362 |
| Aug. 24, 2004 | USE AMENDMENT FILED | 65362 |
| Jun. 03, 2005 | REINSTATED | 61844 |
| Mar. 01, 2005 | FAX RECEIVED | |
| Nov. 15, 2004 | PAPER RECEIVED | |
| Nov. 09, 2004 | FAX RECEIVED | |
| Oct. 05, 2004 | ABANDONMENT NOTICE MAILED - NO USE STATEMENT FILED | |
| Oct. 05, 2004 | ABANDONMENT - NO USE STATEMENT FILED | |
| Feb. 24, 2004 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Dec. 02, 2003 | PUBLISHED FOR OPPOSITION | |
| Nov. 12, 2003 | NOTICE OF PUBLICATION | |
| Sep. 11, 2003 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 22, 2003 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Aug. 22, 2003 | PAPER RECEIVED | |
| Aug. 12, 2003 | NON-FINAL ACTION E-MAILED | |
| Aug. 12, 2003 | ASSIGNED TO EXAMINER | 73708 |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:**

Section 8 - Accepted

**Affidavit of Incontestability:**

Section 15 - Accepted

**Renewal Date:**

Aug. 30, 2015

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE          **Date in Location:**

Aug. 07, 2015

## Proceedings

**Summary**

**Number of Proceedings:**

3

**Type of Proceeding: Opposition**

**Proceeding Number:** 91220909          **Filing Date:**

Mar 04, 2015

**Status:** Terminated          **Status Date:**

Jun 23, 2015

**Interlocutory Attorney:** BENJAMIN U OKEKE

**Defendant**

**Name:**

Chronicleme, Inc.

**Correspondent Address:**

KATHERINE A MARKERT

Int. Cl.: 36

Prior U.S. Cls.: 100, 101, and 102

United States Patent and Trademark Office

Reg. No. 3,352,992
Registered Dec. 11, 2007

## SERVICE MARK
### PRINCIPAL REGISTER

# CME DATAMINE

CHICAGO MERCANTILE EXCHANGE INC. (DE-
LAWARE CORPORATION)
20 S. WACKER DRIVE
CHICAGO, IL 60606

FOR: FINANCIAL EXCHANGE SERVICES; FI-
NANCIAL INFORMATION SERVICES, IN CLASS 36
(U.S. CLS. 100, 101 AND 102).

FIRST USE 12-31-2005; IN COMMERCE 12-31-2005.

THE MARK CONSISTS OF STANDARD CHAR-
ACTERS WITHOUT CLAIM TO ANY PARTICULAR
FONT, STYLE, SIZE, OR COLOR.

SN 77-008,271, FILED 9-27-2006.

ROBERT C. CLARK JR., EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2019-02-17 16:07:13 EST

**Mark:** CME DATAMINE

<div align="right">

## CME DATAMINE

</div>

**US Serial Number:** 77008271

**US Registration Number:** 3352992

**Register:** Principal

**Mark Type:** Service Mark

**Status:** The registration has been renewed.

**Status Date:** Dec. 01, 2017

**Publication Date:** May 08, 2007

**Application Filing Date:** Sep. 27, 2006

**Registration Date:** Dec. 11, 2007

**Notice of Allowance Date:** Jul. 31, 2007

## Mark Information

**Mark Literal Elements:** CME DATAMINE

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Financial exchange services; financial information services

**International Class(es):** 036 - Primary Class

**U.S Class(es):** 100, 101, 102

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Dec. 31, 2005

**Use in Commerce:** Dec. 31, 2005

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** No | **Currently Use:** Yes | **Amended Use:** No |
| **Filed ITU:** Yes | **Currently ITU:** No | **Amended ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No | **Amended 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No | **Amended 44E:** No |
| **Filed 66A:** No | **Currently 66A:** No | |
| **Filed No Basis:** No | **Currently No Basis:** No | |

## Current Owner(s) Information

**Owner Name:** Chicago Mercantile Exchange Inc.

**Owner Address:** 20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

# Attorney/Correspondence Information

## Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Christine A. Filarski | **Docket Number:** | 13439-1090 |
| **Attorney Primary Email Address:** | officeactions@norvellip.com | **Attorney Email Authorized:** | Yes |

## Correspondent

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | Christine A. Filarski<br>Norvell IP llc<br>P.O. Box 2461<br>CHICAGO, ILLINOIS 60690<br>UNITED STATES | | |
| **Phone:** | 7739662513 | **Fax:** | 3122685063 |
| **Correspondent e-mail:** | officeactions@norvellip.com<br>cfilarski@norvellip.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 01, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Dec. 01, 2017 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 76293 |
| Dec. 01, 2017 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 76293 |
| Dec. 01, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76293 |
| Nov. 03, 2017 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 11, 2016 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2013 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Dec. 19, 2013 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 67723 |
| Dec. 09, 2013 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | 67723 |
| Dec. 19, 2013 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 67723 |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 09, 2013 | TEAS SECTION 8 & 15 RECEIVED | |
| Dec. 09, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Dec. 11, 2007 | REGISTERED-PRINCIPAL REGISTER | |
| Nov. 05, 2007 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 77075 |
| Nov. 05, 2007 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Oct. 12, 2007 | STATEMENT OF USE PROCESSING COMPLETE | 66154 |
| Sep. 26, 2007 | USE AMENDMENT FILED | 66154 |
| Sep. 26, 2007 | TEAS STATEMENT OF USE RECEIVED | |
| Jul. 31, 2007 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| May 08, 2007 | PUBLISHED FOR OPPOSITION | |
| Apr. 18, 2007 | NOTICE OF PUBLICATION | |
| Mar. 15, 2007 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 77075 |
| Mar. 15, 2007 | ASSIGNED TO LIE | 77075 |
| Feb. 20, 2007 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Feb. 15, 2007 | ASSIGNED TO EXAMINER | 59500 |
| Oct. 03, 2006 | NOTICE OF PSEUDO MARK MAILED | |
| Oct. 02, 2006 | NEW APPLICATION ENTERED IN TRAM | |

# Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |

| | |
|---|---|
| **Affidavit of Incontestability:** | Section 15 - Accepted |
| **Renewal Date:** | Dec. 11, 2017 |

# TM Staff and Location Information

### TM Staff Information - None
### File Location

| | | | |
|---|---|---|---|
| **Current Location:** | GENERIC WEB UPDATE | **Date in Location:** | Dec. 01, 2017 |

# Proceedings

### Summary

| | |
|---|---|
| **Number of Proceedings:** | 6 |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91238893 | **Filing Date:** | Jan 10, 2018 |
| **Status:** | Terminated | **Status Date:** | Sep 05, 2018 |
| **Interlocutory Attorney:** | MIKE WEBSTER | | |

### Defendant

| | |
|---|---|
| **Name:** | Church Mutual Insurance Company |
| **Correspondent Address:** | CHRISTOPHER P FOLEY<br>FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP<br>901 NEW YORK AVENUE NW<br>WASHINGTON DC , 20001<br>UNITED STATES |
| **Correspondent e-mail:** | docketing@finnegan.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | CHRISTINE A FILARSKI<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL , 60690<br>UNITED STATES |
| **Correspondent e-mail:** | officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME CORE | Registered | 85979116 | 4472606 |

| | | | |
|---|---|---|---|
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |
| CME FX$INDEX | Registered | 86963593 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134561 | 1085682 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME FX SPOT | Third Extension - Granted | 87155844 | |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 | |
| CME FX LINK | Notice of Allowance - Issued | 87689907 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 28, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91226037 | **Filing Date:** | Jan 27, 2016 |
| **Status:** | Terminated | **Status Date:** | Dec 04, 2017 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

### Defendant

**Name:** CMC Markets UK PLC

**Correspondent Address:** JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD, SUITE 1400
ALEXANDRIA VA , 22314
UNITED STATES

**Correspondent e-mail:** jhggroup@ipfirm.com , jhgreger@ipfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412301 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange, Inc.

**Correspondent Address:** J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461

CHICAGO IL , 60690
UNITED STATES

Correspondent e-mail: officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com

## Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 1 | FILED AND FEE | Jan 27, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 27, 2016 | Mar 07, 2016 |
| 3 | PENDING, INSTITUTED | Jan 27, 2016 | |
| 4 | D MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 6 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 7 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 8 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 9 | ANSWER | Aug 03, 2016 | |
| 10 | CHANGE OF CORRESP ADDRESS | Aug 24, 2016 | |
| 11 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2016 | |
| 12 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 13 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 14 | ANSWER | Sep 29, 2016 | |
| 15 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 16 | TERMINATED | Dec 04, 2017 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| Proceeding Number: | 91225824 | Filing Date: | Jan 13, 2016 |
| Status: | Terminated | Status Date: | Dec 04, 2017 |
| Interlocutory Attorney: | YONG OH (RICHARD) KIM | | |

**Defendant**

**Name:** CMC Markets UK PLC

**Correspondent Address:** JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD STE 1400
ALEXANDRIA VA , 22314
UNITED STATES

**Correspondent e-mail:** jhggroup@ipfirm.com , jhgreger@ipfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange, Inc.

**Correspondent Address:** J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmonagan@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 12 | ANSWER | Aug 03, 2016 | |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 | |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 | |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 | |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 18 | ANSWER | Sep 29, 2016 | |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 | |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 | |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 | |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 | |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 | |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 | |
| 25 | D MOTION | Mar 30, 2017 | |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 | |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 | |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 | |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 | |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 | |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 32 | TERMINATED | Dec 04, 2017 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91220909 | **Filing Date:** | Mar 04, 2015 |
| **Status:** | Terminated | **Status Date:** | Jun 23, 2015 |
| **Interlocutory Attorney:** | BENJAMIN U OKEKE | | |

### Defendant

**Name:** Chronicleme, Inc.

**Correspondent Address:** KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY , 14604-2711
UNITED STATES

**Correspondent e-mail:** kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** TATYANA V GILLES
NORVELL IP LLC (13442-1497)
P O BOX 2461

Chicago IL , 60690
UNITED STATES

Correspondent e-mail: officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com

## Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91205470 | **Filing Date:** | Jun 05, 2012 |
| **Status:** | Terminated | **Status Date:** | Jun 05, 2012 |
| **Interlocutory Attorney:** | BENJAMIN U OKEKE | | |

## Defendant

**Name:** CMDirect, Inc.

| | |
|---|---|
| **Correspondent Address:** | JAMES H DONOIAN<br>GREENBERG TRAURIG LLP<br>200 PARK AVENUE, 34TH FLOOR<br>NEW YORK NY , 10166<br>UNITED STATES |

**Correspondent e-mail:** nytmdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange Inc.

| | |
|---|---|
| **Correspondent Address:** | TATYANA V GILLES<br>NORVELL IP LLC<br>1776 ASH STREET<br>NORTHFIELD IL , 60093<br>UNITED STATES |

**Correspondent e-mail:** tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |

| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 |
|----|---------------------------|--------------|
| 13 | TRIAL DATES RESET | Apr 04, 2013 |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 |
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 |
| 22 | TERMINATED | Jul 25, 2013 |
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91199977 | **Filing Date:** | May 25, 2011 |
| **Status:** | Terminated | **Status Date:** | Aug 29, 2011 |
| **Interlocutory Attorney:** | CHERYL S GOODMAN | | |

### Defendant

| | |
|---|---|
| **Name:** | The Clifton Group Investment Management Company |
| **Correspondent Address:** | ALAN G GORMAN<br>BARNES THORNBURG LLP<br>3475 PIEDMONT ROAD NE, SUITE 1700<br>ATLANTA GA , 30305 2954<br>UNITED STATES |
| **Correspondent e-mail:** | alan.gorman@btlaw.com , trademark-at@btlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| CEM | Abandoned - After Inter-Partes Decision | 85108435 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | JOSEPH T KUCALA<br>NORVELL IP LLC<br>1776 ASH STREET<br>NORTHFIELD IL , 60093<br>UNITED STATES |
| **Correspondent e-mail:** | jkucala@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|

| 1 | FILED AND FEE | May 25, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 26, 2011 | Jul 05, 2011 |
| 3 | PENDING, INSTITUTED | May 26, 2011 | |
| 4 | STIPULATION FOR AN EXTENSION OF TIME | Jul 05, 2011 | |
| 5 | EXTENSION OF TIME GRANTED | Jul 05, 2011 | |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Aug 04, 2011 | |
| 7 | EXTENSION OF TIME GRANTED | Aug 04, 2011 | |
| 8 | WITHDRAWAL OF APPLICATION | Aug 12, 2011 | |
| 9 | BOARD'S DECISION: SUSTAINED | Aug 29, 2011 | |
| 10 | TERMINATED | Aug 29, 2011 | |

# United States of America

## United States Patent and Trademark Office

## CME HURRICANE INDEX

**Reg. No. 3,766,454**
Registered Mar. 30, 2010

**Int. Cl.: 36**

**SERVICE MARK**
**PRINCIPAL REGISTER**

CHICAGO MERCANTILE EXCHANGE INC. (DELAWARE CORPORATION)
20 SOUTH WACKER DRIVE
CHICAGO, IL 60606

FOR: INVESTMENT SERVICES, NAMELY, PROVIDING FUTURES AND OPTIONS CON-TRACTS, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 4-21-2009; IN COMMERCE 4-21-2009.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-TICULAR FONT, STYLE, SIZE, OR COLOR.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "HURRICANE INDEX", APART FROM THE MARK AS SHOWN.

SER. NO. 77-734,550, FILED 5-12-2009.

RICHARD WHITE, EXAMINING ATTORNEY



Director of the United States Patent and Trademark Office

**Generated on:** This page was generated by TSDR on 2019-02-17 16:07:34 EST

**Mark:** CME HURRICANE INDEX

<div align="right">CME HURRICANE INDEX</div>

| | | | |
|---|---|---|---|
| **US Serial Number:** | 77734550 | **Application Filing Date:** | May 12, 2009 |
| **US Registration Number:** | 3766454 | **Registration Date:** | Mar. 30, 2010 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |
| **Status:** | A Sections 8 and 15 combined declaration has been accepted and acknowledged. | | |
| **Status Date:** | Jun. 07, 2016 | | |
| **Publication Date:** | Jan. 12, 2010 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CME HURRICANE INDEX |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Disclaimer:** | "HURRICANE INDEX" |

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Investment services, namely, providing futures and options contracts | | |
| **International Class(es):** | 036 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Apr. 21, 2009 | **Use in Commerce:** | Apr. 21, 2009 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Chicago Mercantile Exchange Inc. |
| **Owner Address:** | 20 South Wacker Drive<br>Chicago, ILLINOIS 60606<br>UNITED STATES |
| **Legal Entity Type:** | CORPORATION |
| **State or Country** | DELAWARE |

**Where Organized:**

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Christine A. Filarski | **Docket Number:** | 13439-0371 |
| **Attorney Primary Email Address:** | officeactions@norvellip.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Christine A. Filarski<br>Norvell IP llc<br>PO Box 2461<br>Chicago, ILLINOIS 60690<br>UNITED STATES |
| **Phone:** | 888-315-0732 |
| **Correspondent e-mail:** | officeactions@norvellip.com officeactions@norvell ip.com |
| **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 07, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Jun. 07, 2016 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 77315 |
| Jun. 07, 2016 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 77315 |
| Mar. 28, 2016 | TEAS SECTION 8 & 15 RECEIVED | |
| Mar. 30, 2015 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Mar. 30, 2010 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 12, 2010 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jan. 12, 2010 | PUBLISHED FOR OPPOSITION | |
| Dec. 10, 2009 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 68123 |
| Dec. 10, 2009 | ASSIGNED TO LIE | 68123 |
| Nov. 23, 2009 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 12, 2009 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Oct. 12, 2009 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Oct. 12, 2009 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jun. 24, 2009 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Jun. 24, 2009 | NON-FINAL ACTION E-MAILED | 6325 |
| Jun. 24, 2009 | NON-FINAL ACTION WRITTEN | 78478 |
| Jun. 23, 2009 | ASSIGNED TO EXAMINER | 78478 |
| May 16, 2009 | NOTICE OF PSEUDO MARK MAILED | |
| May 15, 2009 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| May 15, 2009 | NEW APPLICATION ENTERED IN TRAM | |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Accepted |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** TMEG LAW OFFICE 109      **Date in Location:** Jun. 07, 2016

# Proceedings

### Summary

**Number of Proceedings:** 5

## Type of Proceeding: Opposition

**Proceeding Number:** 91226037      **Filing Date:** Jan 27, 2016

**Status:** Terminated      **Status Date:** Dec 04, 2017

**Interlocutory Attorney:** YONG OH (RICHARD) KIM

### Defendant

**Name:** CMC Markets UK PLC

**Correspondent Address:** JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD, SUITE 1400
ALEXANDRIA VA , 22314
UNITED STATES

**Correspondent e-mail:** jhggroup@ipfirm.com , jhgreger@ipfirm.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412301 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange, Inc.

**Correspondent Address:** J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |

| | | | |
|---|---|---|---|
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 27, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 27, 2016 | Mar 07, 2016 |
| 3 | PENDING, INSTITUTED | Jan 27, 2016 | |
| 4 | D MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 6 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 7 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 8 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 9 | ANSWER | Aug 03, 2016 | |
| 10 | CHANGE OF CORRESP ADDRESS | Aug 24, 2016 | |
| 11 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2016 | |
| 12 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 13 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 14 | ANSWER | Sep 29, 2016 | |
| 15 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 16 | TERMINATED | Dec 04, 2017 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91225824 | **Filing Date:** Jan 13, 2016 | |
| **Status:** | Terminated | **Status Date:** Dec 04, 2017 | |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

### Defendant

**Name:** CMC Markets UK PLC

**Correspondent Address:** JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD STE 1400
ALEXANDRIA VA , 22314
UNITED STATES

**Correspondent e-mail:** jhggroup@ipfirm.com , jhgreger@ipfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange, Inc.

**Correspondent Address:** J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmo nagan@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |

| | | | |
|---|---|---|---|
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 12 | ANSWER | Aug 03, 2016 | |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 | |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 | |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 | |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 18 | ANSWER | Sep 29, 2016 | |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 | |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 | |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 | |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 | |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 | |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 | |
| 25 | D MOTION | Mar 30, 2017 | |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 | |

| | | |
|---|---|---|
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 |
| 32 | TERMINATED | Dec 04, 2017 |

### Type of Proceeding: Opposition

**Proceeding Number:** 91220909      **Filing Date:** Mar 04, 2015

**Status:** Terminated      **Status Date:** Jun 23, 2015

**Interlocutory Attorney:** BENJAMIN U OKEKE

### Defendant

**Name:** Chronicleme, Inc.

**Correspondent Address:** KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY , 14604-2711
UNITED STATES

**Correspondent e-mail:** kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** TATYANA V GILLES
NORVELL IP LLC (13442-1497)
P O BOX 2461
Chicago IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |

| | | | |
|---|---|---|---|
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

**Type of Proceeding: Opposition**

**Proceeding Number:** 91205470  **Filing Date:** Jun 05, 2012

**Status:** Terminated  **Status Date:** Jun 05, 2012

**Interlocutory Attorney:** BENJAMIN U OKEKE

**Defendant**

**Name:** CMDirect, Inc.

**Correspondent Address:** JAMES H DONOIAN
GREENBERG TRAURIG LLP
200 PARK AVENUE, 34TH FLOOR
NEW YORK NY , 10166
UNITED STATES

**Correspondent e-mail:** nytmdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** TATYANA V GILLES
NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL , 60093
UNITED STATES

**Correspondent e-mail:** tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |

| | | | |
|---|---|---|---|
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 | |
| 13 | TRIAL DATES RESET | Apr 04, 2013 | |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 | |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 | |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 | |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 | |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 | |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 | |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 | |
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 | |
| 22 | TERMINATED | Jul 25, 2013 | |
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91199977 | **Filing Date:** | May 25, 2011 |
| **Status:** | Terminated | **Status Date:** | Aug 29, 2011 |
| **Interlocutory Attorney:** | CHERYL S GOODMAN | | |

#### Defendant

**Name:** The Clifton Group Investment Management Company

**Correspondent Address:** ALAN G GORMAN
BARNES THORNBURG LLP
3475 PIEDMONT ROAD NE, SUITE 1700
ATLANTA GA , 30305 2954
UNITED STATES

**Correspondent e-mail:** alan.gorman@btlaw.com , trademark-at@btlaw.com

**Associated marks**

| | Serial | Registration |
|---|---|---|

| Mark | Application Status | Number | Number |
|------|-------------------|--------|--------|
| CEM | Abandoned - After Inter-Partes Decision | 85108435 | |

**Plaintiff(s)**

| | | |
|---|---|---|
| Name: | Chicago Mercantile Exchange Inc. | |
| Correspondent Address: | JOSEPH T KUCALA NORVELL IP LLC 1776 ASH STREET NORTHFIELD IL , 60093 UNITED STATES | |
| Correspondent e-mail: | jkucala@norvellip.com | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 1 | FILED AND FEE | May 25, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 26, 2011 | Jul 05, 2011 |
| 3 | PENDING, INSTITUTED | May 26, 2011 | |
| 4 | STIPULATION FOR AN EXTENSION OF TIME | Jul 05, 2011 | |
| 5 | EXTENSION OF TIME GRANTED | Jul 05, 2011 | |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Aug 04, 2011 | |
| 7 | EXTENSION OF TIME GRANTED | Aug 04, 2011 | |
| 8 | WITHDRAWAL OF APPLICATION | Aug 12, 2011 | |
| 9 | BOARD'S DECISION: SUSTAINED | Aug 29, 2011 | |
| 10 | TERMINATED | Aug 29, 2011 | |

# United States of America
## United States Patent and Trademark Office

# CME DATAPOINT

**Reg. No. 4,130,632**
**Registered Apr. 24, 2012**

**Int. Cl.: 36**

**SERVICE MARK**

**PRINCIPAL REGISTER**

CHICAGO MERCANTILE EXCHANGE INC. (DELAWARE CORPORATION)
20 SOUTH WACKER DRIVE
CHICAGO, IL 60606

FOR: FINANCIAL SERVICES IN THE FIELD OF MARKET DATA DISTRIBUTION, NAMELY, MARKET DATA REPORTING SERVICES AND ACCOUNT MANAGEMENT SERVICES, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 11-12-2010; IN COMMERCE 11-12-2010.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 2,973,035, 3,193,924 AND OTHERS.

SER. NO. 85-254,768, FILED 3-1-2011.

DAVID TOOLEY, EXAMINING ATTORNEY



Director of the United States Patent and Trademark Office

**Generated on:** This page was generated by TSDR on 2019-02-17 16:07:54 EST

**Mark:** CME DATAPOINT

<div align="right">

**CME DATAPOINT**

</div>

| | | | |
|---|---|---|---|
| **US Serial Number:** | 85254768 | **Application Filing Date:** | Mar. 01, 2011 |
| **US Registration Number:** | 4130632 | **Registration Date:** | Apr. 24, 2012 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |
| **Status:** | A Sections 8 and 15 combined declaration has been accepted and acknowledged. | | |
| **Status Date:** | Apr. 30, 2018 | | |
| **Publication Date:** | Feb. 07, 2012 | | |

## Mark Information

**Mark Literal Elements:** CME DATAPOINT

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Related Properties Information

**Claimed Ownership of US Registrations:** 2973035, 3084640, 3193924 and others

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Financial services in the field of market data distribution, namely, market data reporting services and account management services

**International Class(es):** 036 - Primary Class

**U.S Class(es):** 100, 101, 102

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Nov. 12, 2010

**Use in Commerce:** Nov. 12, 2010

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

**Owner Name:** Chicago Mercantile Exchange Inc.

| | |
|---|---|
| **Owner Address:** | 20 South Wacker Drive |
| | Chicago, ILLINOIS 60606 |
| | UNITED STATES |
| **Legal Entity Type:** | CORPORATION |

**State or Country** DELAWARE
**Where Organized:**

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Christine A. Filarski | **Docket Number:** | 13439-894 |
| **Attorney Primary Email Address:** | officeactions@norvellip.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Christine A. Filarski |
| | Norvell IP llc |
| | PO Box 2461 |
| | Chicago, ILLINOIS 60690 |
| | UNITED STATES |

| | | | |
|---|---|---|---|
| **Phone:** | 888-315-0732 | **Fax:** | 312-268-5063 |
| **Correspondent e-mail:** | officeactions@norvellip.com | **Correspondent e-mail Authorized:** | Yes |
| | cfilarski@norvellip.com | | |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 30, 2018 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Apr. 30, 2018 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 76293 |
| Apr. 30, 2018 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76293 |
| Apr. 19, 2018 | TEAS SECTION 8 & 15 RECEIVED | |
| Apr. 24, 2017 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Apr. 24, 2012 | REGISTERED-PRINCIPAL REGISTER | |
| Feb. 07, 2012 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Feb. 07, 2012 | PUBLISHED FOR OPPOSITION | |
| Jan. 18, 2012 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Dec. 30, 2011 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 76568 |
| Dec. 29, 2011 | ASSIGNED TO LIE | 76568 |
| Dec. 08, 2011 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Nov. 25, 2011 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Nov. 25, 2011 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Nov. 25, 2011 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 24, 2011 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| May 24, 2011 | NON-FINAL ACTION E-MAILED | 6325 |
| May 24, 2011 | NON-FINAL ACTION WRITTEN | 83182 |
| May 17, 2011 | ASSIGNED TO EXAMINER | 83182 |
| Mar. 05, 2011 | NOTICE OF PSEUDO MARK MAILED | |
| Mar. 04, 2011 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Mar. 04, 2011 | NEW APPLICATION ENTERED IN TRAM | |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Accepted |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

Current Location: TMO LAW OFFICE 112            Date in Location: Apr. 30, 2018

# Proceedings

## Summary

Number of Proceedings: 4

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91238893 | Filing Date: | Jan 10, 2018 |
| Status: | Terminated | Status Date: | Sep 05, 2018 |
| Interlocutory Attorney: | MIKE WEBSTER | | |

**Defendant**

Name: Church Mutual Insurance Company

Correspondent Address: CHRISTOPHER P FOLEY
FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP
901 NEW YORK AVENUE NW
WASHINGTON DC , 20001
UNITED STATES

Correspondent e-mail: docketing@finnegan.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange Inc.

Correspondent Address: CHRISTINE A FILARSKI
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

Correspondent e-mail: officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME GROUP | Registered | 85683068 | 4544078 |

| | | | |
|---|---|---|---|
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |
| CME FX$INDEX | Registered | 86963593 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134561 | 1085682 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME FX SPOT | Third Extension - Granted | 87155844 | |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 | |
| CME FX LINK | Notice of Allowance - Issued | 87689907 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 28, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91225824 | Filing Date: | Jan 13, 2016 |
| Status: | Terminated | Status Date: | Dec 04, 2017 |
| Interlocutory Attorney: | YONG OH (RICHARD) KIM | | |

### Defendant

**Name:** CMC Markets UK PLC

**Correspondent Address:** JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD STE 1400
ALEXANDRIA VA , 22314
UNITED STATES

**Correspondent e-mail:** jhggroup@ipfirm.com , jhgreger@ipfirm.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange, Inc.

**Correspondent Address:** J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmonagan@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 12 | ANSWER | Aug 03, 2016 | |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 | |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 | |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 | |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 18 | ANSWER | Sep 29, 2016 | |

| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 |
|----|----------------------|--------------|
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 |
| 25 | D MOTION | Mar 30, 2017 |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 |
| 32 | TERMINATED | Dec 04, 2017 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91220909 | **Filing Date:** | Mar 04, 2015 |
| **Status:** | Terminated | **Status Date:** | Jun 23, 2015 |
| **Interlocutory Attorney:** | BENJAMIN U OKEKE | | |

### Defendant

**Name:** Chronicleme, Inc.

**Correspondent Address:** KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY , 14604-2711
UNITED STATES

**Correspondent e-mail:** kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** TATYANA V GILLES
NORVELL IP LLC (13442-1497)
P O BOX 2461
Chicago IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91205470 | Filing Date: | Jun 05, 2012 |
| Status: | Terminated | Status Date: | Jun 05, 2012 |
| Interlocutory Attorney: | BENJAMIN U OKEKE | | |

**Defendant**

Name: CMDirect, Inc.

Correspondent Address: JAMES H DONOIAN
GREENBERG TRAURIG LLP
200 PARK AVENUE, 34TH FLOOR
NEW YORK NY , 10166
UNITED STATES

Correspondent e-mail: nytmdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange Inc.

Correspondent Address: TATYANA V GILLES
NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL , 60093
UNITED STATES

Correspondent e-mail: tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com

**Associated marks**

| | | Serial | Registration |
|---|---|---|---|

| Mark | Application Status | Number | Number |
|------|-------------------|--------|--------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 | |
| 13 | TRIAL DATES RESET | Apr 04, 2013 | |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 | |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 | |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 | |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 | |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 | |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 | |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 | |
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 | |
| 22 | TERMINATED | Jul 25, 2013 | |
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 | |

# United States of America
## United States Patent and Trademark Office

# CMECE

**Reg. No. 4,060,843**
**Registered Nov. 22, 2011**

CHICAGO MERCANTILE EXCHANGE INC. (DELAWARE CORPORATION)
20 S. WACKER DRIVE
CHICAGO, IL 60606

**Int. Cl.: 36**

FOR: TRANSACTION PROCESSING SERVICES RELATING TO THE PURCHASE, SALE, CLEARING, MARGINING, RISK MANAGEMENT, SETTLEMENT AND DELIVERY OF FINANCIAL INSTRUMENTS, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

**SERVICE MARK**

FIRST USE 7-0-2009; IN COMMERCE 3-0-2010.

**PRINCIPAL REGISTER**

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

SN 85-013,597, FILED 4-14-2010.

RUSS HERMAN, EXAMINING ATTORNEY



David J. Kappos

Director of the United States Patent and Trademark Office

**Generated on:** This page was generated by TSDR on 2019-02-17 16:08:16 EST

**Mark:** CMECE

# CMECE

**US Serial Number:** 85013597

**US Registration Number:** 4060843

**Register:** Principal

**Mark Type:** Service Mark

**Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:** Sep. 14, 2017

**Publication Date:** Mar. 22, 2011

**Application Filing Date:** Apr. 14, 2010

**Registration Date:** Nov. 22, 2011

**Notice of Allowance Date:** May 17, 2011

## Mark Information

**Mark Literal Elements:** CMECE

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Transaction processing services relating to the purchase, sale, clearing, margining, risk management, settlement and delivery of financial instruments

**International Class(es):** 036 - Primary Class

**U.S Class(es):** 100, 101, 102

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Jul. 2009

**Use in Commerce:** Mar. 2010

## Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** No | **Currently Use:** Yes | **Amended Use:** No |
| **Filed ITU:** Yes | **Currently ITU:** No | **Amended ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No | **Amended 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No | **Amended 44E:** No |
| **Filed 66A:** No | **Currently 66A:** No | |
| **Filed No Basis:** No | **Currently No Basis:** No | |

## Current Owner(s) Information

**Owner Name:** Chicago Mercantile Exchange Inc.

**Owner Address:** 20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

**Legal Entity Type:** CORPORATION

**State or Country:** DELAWARE

Where Organized:

# Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Christine A. Filarski | **Docket Number:** | 13439-1097 |
| **Attorney Primary Email Address:** | officeactions@norvellip.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | Christine A. Filarski<br>Norvell IP llc<br>PO Box 2461<br>Chicago, ILLINOIS 60690<br>UNITED STATES | | |
| **Phone:** | 888-315-0732 | **Fax:** | 312-268-5063 |
| **Correspondent e-mail:** | officeactions@norvellip.com<br>cfilarski@norvellip.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Sep. 14, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Sep. 14, 2017 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 67110 |
| Sep. 14, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 67110 |
| Aug. 09, 2017 | TEAS SECTION 8 & 15 RECEIVED | |
| Nov. 22, 2016 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 22, 2011 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 19, 2011 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Oct. 18, 2011 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 70633 |
| Oct. 18, 2011 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Sep. 28, 2011 | STATEMENT OF USE PROCESSING COMPLETE | 76538 |
| Sep. 26, 2011 | USE AMENDMENT FILED | 76538 |
| Sep. 27, 2011 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 76538 |
| Sep. 26, 2011 | TEAS STATEMENT OF USE RECEIVED | |
| May 17, 2011 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Mar. 22, 2011 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Mar. 22, 2011 | PUBLISHED FOR OPPOSITION | |
| Feb. 15, 2011 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 70633 |
| Feb. 15, 2011 | ASSIGNED TO LIE | 70633 |
| Jan. 22, 2011 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jan. 21, 2011 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Jan. 21, 2011 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Jan. 21, 2011 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jul. 21, 2010 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Jul. 21, 2010 | NON-FINAL ACTION E-MAILED | 6325 |
| Jul. 21, 2010 | NON-FINAL ACTION WRITTEN | 60219 |
| Jul. 21, 2010 | ASSIGNED TO EXAMINER | 60219 |
| Apr. 19, 2010 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Apr. 17, 2010 | NEW APPLICATION ENTERED IN TRAM | |

# Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Accepted |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** TMEG LAW OFFICE 101 | | **Date in Location:** Sep. 14, 2017 | |

# Proceedings

**Summary**

**Number of Proceedings:** 4

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** 91226037 | | **Filing Date:** Jan 27, 2016 | |
| **Status:** Terminated | | **Status Date:** Dec 04, 2017 | |
| **Interlocutory Attorney:** YONG OH (RICHARD) KIM | | | |

**Defendant**

**Name:** CMC Markets UK PLC

**Correspondent Address:** JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD, SUITE 1400
ALEXANDRIA VA , 22314
UNITED STATES

**Correspondent e-mail:** jhggroup@ipfirm.com , jhgreger@ipfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412301 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange, Inc.

**Correspondent Address:** J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | '3766454 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |

| | | | |
|---|---|---|---|
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 27, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 27, 2016 | Mar 07, 2016 |
| 3 | PENDING, INSTITUTED | Jan 27, 2016 | |
| 4 | D MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 6 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 7 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 8 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 9 | ANSWER | Aug 03, 2016 | |
| 10 | CHANGE OF CORRESP ADDRESS | Aug 24, 2016 | |
| 11 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2016 | |
| 12 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 13 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 14 | ANSWER | Sep 29, 2016 | |
| 15 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 16 | TERMINATED | Dec 04, 2017 | |

**Type of Proceeding: Opposition**

**Proceeding Number:** 91225824    **Filing Date:** Jan 13, 2016

**Status:** Terminated    **Status Date:** Dec 04, 2017

**Interlocutory Attorney:** YONG OH (RICHARD) KIM

**Defendant**

**Name:** CMC Markets UK PLC

**Correspondent Address:** JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD STE 1400
ALEXANDRIA VA , 22314
UNITED STATES

**Correspondent e-mail:** jhggroup@ipfirm.com , jhgreger@ipfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange, Inc.

**Correspondent Address:** J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmo

mail: nagan@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 12 | ANSWER | Aug 03, 2016 | |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 | |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 | |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 | |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 | |

| 18 | ANSWER | Sep 29, 2016 |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 |
| 25 | D MOTION | Mar 30, 2017 |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 |
| 32 | TERMINATED | Dec 04, 2017 |

## Type of Proceeding: Opposition

**Proceeding Number:** 91220909     **Filing Date:** Mar 04, 2015

**Status:** Terminated     **Status Date:** Jun 23, 2015

**Interlocutory Attorney:** BENJAMIN U OKEKE

### Defendant

**Name:** Chronicleme, Inc.

**Correspondent Address:** KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY , 14604-2711
UNITED STATES

**Correspondent e-mail:** kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** TATYANA V GILLES
NORVELL IP LLC (13442-1497)
P O BOX 2461
Chicago IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |

| | | | |
|---|---|---|---|
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

### Type of Proceeding: Opposition

**Proceeding Number:** 91205470      **Filing Date:** Jun 05, 2012

**Status:** Terminated      **Status Date:** Jun 05, 2012

**Interlocutory Attorney:** BENJAMIN U OKEKE

#### Defendant

**Name:** CMDirect, Inc.

**Correspondent Address:** JAMES H DONOIAN
GREENBERG TRAURIG LLP
200 PARK AVENUE, 34TH FLOOR
NEW YORK NY , 10166
UNITED STATES

**Correspondent e-mail:** nytmdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

#### Plaintiff(s)

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** TATYANA V GILLES
NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL , 60093
UNITED STATES

**Correspondent e-mail:** tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|------|-------------|------|---------|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 | |
| 13 | TRIAL DATES RESET | Apr 04, 2013 | |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 | |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 | |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 | |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 | |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 | |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 | |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 | |
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 | |
| 22 | TERMINATED | Jul 25, 2013 | |
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 | |