# EXHIBIT C

Int. Cl.: 36

Prior U.S. Cl.: 102

## United States Patent Office

Reg. No. 1,085,681

Registered Feb. 14, 1978

## SERVICE MARK
### Principal Register

## CME

Chicago Mercantile Exchange (Illinois not-for-profit cor-
poration)
444 W. Jackson Blvd.
Chicago, Ill. 60606

For: CONDUCTING A SECURITY, MERCANTILE,
COMMODITY AND MONETARY EXCHANGE AND
PROVIDING SERVICES CONNECTED THEREWITH,
in CLASS 36 (U.S. CL. 102).
First use 1919; in commerce 1919.

Ser. No. 134,559, filed July 20, 1977.

R. F. CISSEL, Examiner

**Generated on:** This page was generated by TSDR on 2019-02-17 16:03:47 EST

**Mark:** CME

| | |
|---|---|
| **US Serial Number:** 73134559 | **Application Filing Date:** Jul. 20, 1977 |
| **US Registration Number:** 1085681 | **Registration Date:** Feb. 14, 1978 |
| **Register:** Principal | |
| **Mark Type:** Service Mark | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jan. 20, 2018

## Mark Information

**Mark Literal Elements:** CME

**Standard Character Claim:** No

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** CONDUCTING A SECURITY, MERCANTILE, COMMODITY AND MONETARY EXCHANGE AND PROVIDING SERVICES CONNECTED THEREWITH

| | |
|---|---|
| **International Class(es):** 036 - Primary Class | **U.S Class(es):** 102 |
| **Class Status:** ACTIVE | |
| **Basis:** 1(a) | |
| **First Use:** 1919 | **Use in Commerce:** 1919 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** Yes | | **Currently Use:** Yes |
| **Filed ITU:** No | | **Currently ITU:** No |
| **Filed 44D:** No | | **Currently 44E:** No |
| **Filed 44E:** No | | **Currently 44E:** No |
| **Filed 66A:** No | | **Currently 66A:** No |
| **Filed No Basis:** No | | **Currently No Basis:** No |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | CHICAGO MERCANTILE EXCHANGE INC. |
| **Owner Address:** | 20 S WACKER DIRVE<br>CHICAGO, ILLINOIS UNITED STATES 60606 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

# Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Christine A. Filarski | **Docket Number:** | 13439-1086 |
| **Attorney Primary Email Address:** | officeactions@norvellip.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Christine A. Filarski<br>Norvell IP llc<br>PO Box 2461<br>Chicago, ILLINOIS UNITED STATES 60690 |
| **Phone:** | 888-315-0732 |
| **Fax:** | 312-268-5063 |
| **Correspondent e-mail:** | officeactions@norvellip.com<br>cfilarski@norvellip.com |
| **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 20, 2018 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jan. 20, 2018 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | 76293 |
| Jan. 20, 2018 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 76293 |
| Jan. 20, 2018 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76293 |
| Dec. 22, 2017 | TEAS SECTION 8 & 9 RECEIVED | |
| Feb. 14, 2017 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jan. 23, 2008 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 66607 |
| Jan. 23, 2008 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jan. 22, 2008 | ASSIGNED TO PARALEGAL | 66607 |
| Jan. 17, 2008 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 04, 2007 | CASE FILE IN TICRS | |
| Jun. 20, 2006 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jun. 20, 2006 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Mar. 25, 1998 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jan. 27, 1998 | REGISTERED - SEC. 9 FILED/CHECK RECORD FOR SEC. 8 | |
| Apr. 04, 1983 | REGISTERED - SEC. 8 (6-YR) ACCEPTED | |

# Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Accepted |
| **Renewal Date:** | Feb. 14, 2018 |

# TM Staff and Location Information

| | TM Staff Information - None | |
|---|---|---|
| | **File Location** | |
| Current Location: | GENERIC WEB UPDATE | Date in Location: Jan. 20, 2018 |

# Assignment Abstract Of Title Information

| Summary | | |
|---|---|---|
| Total Assignments: 2 | | Registrant: CHICAGO MERCANTILE EXCHANGE |

## Assignment 1 of 2

| | | |
|---|---|---|
| Conveyance: | MERGER | |
| Reel/Frame: | 2724/0893 | Pages: 4 |
| Date Recorded: | May 05, 2003 | |
| Supporting Documents: | assignment-tm-2724-0893.pdf | |

### Assignor

| | | |
|---|---|---|
| Name: | CHICAGO MERCANTILE EXCHANGE | Execution Date: Nov. 09, 2000 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: ILLINOIS |

### Assignee

| | | |
|---|---|---|
| Name: | CME TRANSITORY CO. | |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: DELAWARE |
| Address: | 30 SOUTH WACKER DRIVE CHICAGO, ILLINOIS 60606 | |

### Correspondent

| | |
|---|---|
| Correspondent Name: | BRINKS HOFER GILSON & LIONE |
| Correspondent Address: | CHRISTOPHER N. BOLINGER P.O. BOX 10395 CHICAGO, ILLINOIS 60610 |

### Domestic Representative - Not Found

## Assignment 2 of 2

| | | |
|---|---|---|
| Conveyance: | MERGER | |
| Reel/Frame: | 2725/0474 | Pages: 5 |
| Date Recorded: | May 05, 2003 | |
| Supporting Documents: | assignment-tm-2725-0474.pdf | |

### Assignor

| | | |
|---|---|---|
| Name: | CME TRANSITORY CO. | Execution Date: Nov. 09, 2000 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: No Place Where Organized Found |

### Assignee

| | | |
|---|---|---|
| Name: | CHICAGO MERCANTILE EXCHANGE INC. | |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: DELAWARE |
| Address: | 30 SOUTH WACKER DRIVE CHICAGO, ILLINOIS 60606 | |

### Correspondent

| | |
|---|---|
| Correspondent Name: | BRINKS HOFER GILSON |
| Correspondent Address: | CHRISTOPHER N. BOLINGER P.O. BOX 10395 CHICAGO, IL 60610 |

### Domestic Representative - Not Found

# Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** | 7 |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91238893 | **Filing Date:** | Jan 10, 2018 |
| **Status:** | Terminated | **Status Date:** | Sep 05, 2018 |
| **Interlocutory Attorney:** | MIKE WEBSTER | | |

| Defendant | |
|---|---|
| **Name:** | Church Mutual Insurance Company |
| **Correspondent Address:** | CHRISTOPHER P FOLEY<br>FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP<br>901 NEW YORK AVENUE NW<br>WASHINGTON DC UNITED STATES , 20001 |
| **Correspondent e-mail:** | docketing@finnegan.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | CHRISTINE A FILARSKI<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL UNITED STATES , 60690 |
| **Correspondent e-mail:** | officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |
| CME FXSINDEX | Registered | 86963593 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134561 | 1085682 |

| | | |
|---|---|---|
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 |
| CME FX SPOT | Third Extension - Granted | 87155844 |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 |
| CME FX LINK | Notice of Allowance - Issued | 87689907 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 28, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

| Type of Proceeding: Opposition | |
|---|---|

| | | | |
|---|---|---|---|
| Proceeding Number: | 91226037 | Filing Date: | Jan 27, 2016 |
| Status: | Terminated | Status Date: | Dec 04, 2017 |
| Interlocutory Attorney: | YONG OH (RICHARD) KIM | | |

| Defendant | |
|---|---|

| | |
|---|---|
| Name: | CMC Markets UK PLC |
| Correspondent Address: | JEFFREY H GREGER HAUPTMAN HAM LLP 2318 MILL ROAD, SUITE 1400 ALEXANDRIA VA UNITED STATES , 22314 |
| Correspondent e-mail: | jhggroup@ipfirm.com , jhgreger@ipfirm.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412301 | |

| Plaintiff(s) | |
|---|---|

| | |
|---|---|
| Name: | Chicago Mercantile Exchange, Inc. |
| Correspondent Address: | J RYAN HINSHAW NORVELL IP LLC PO BOX 2461 CHICAGO IL UNITED STATES , 60690 |
| Correspondent e-mail: | officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |

| | | | |
|---|---|---|---|
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 27, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 27, 2016 | Mar 07, 2016 |
| 3 | PENDING, INSTITUTED | Jan 27, 2016 | |
| 4 | D MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 6 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 7 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 8 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 9 | ANSWER | Aug 03, 2016 | |
| 10 | CHANGE OF CORRESP ADDRESS | Aug 24, 2016 | |
| 11 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2016 | |
| 12 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 13 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 14 | ANSWER | Sep 29, 2016 | |
| 15 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 16 | TERMINATED | Dec 04, 2017 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91225824 | **Filing Date:** | Jan 13, 2016 |
| **Status:** | Terminated | **Status Date:** | Dec 04, 2017 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

### Defendant

**Name:** CMC Markets UK PLC

**Correspondent Address:** JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD STE 1400
ALEXANDRIA VA UNITED STATES , 22314

**Correspondent e-mail:** jhggroup@ipfirm.com , jhgreger@ipfirm.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange, Inc.

**Correspondent** J RYAN HINSHAW

**Address:** NORVELL IP LLC
PO BOX 2461
CHICAGO IL UNITED STATES , 60690

**Correspondent e-mail:** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmo nagan@norvellip.com

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 12 | ANSWER | Aug 03, 2016 | |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 | |
| | P MOT TO AMEND PLEADING/AMENDED PLEADING | | |

| | | |
|---|---|---|
| 14 | | Aug 26, 2016 |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 |
| 18 | ANSWER | Sep 29, 2016 |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 |
| 25 | D MOTION | Mar 30, 2017 |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 |
| 32 | TERMINATED | Dec 04, 2017 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91220909 | **Filing Date:** | Mar 04, 2015 |
| **Status:** | Terminated | **Status Date:** | Jun 23, 2015 |
| **Interlocutory Attorney:** | BENJAMIN U OKEKE | | |

### Defendant

| | |
|---|---|
| **Name:** | Chronicleme, Inc. |
| **Correspondent Address:** | KATHERINE A MARKERT<br>HARTER SECREST & EMERY LLP<br>1600 BAUSCH AND LOMB PL<br>ROCHESTER NY UNITED STATES , 14604-2711 |
| **Correspondent e-mail:** | kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | TATYANA V GILLES<br>NORVELL IP LLC (13442-1497)<br>P O BOX 2461<br>Chicago IL UNITED STATES , 60690 |
| **Correspondent e-mail:** | officeactions@norvellip.com; jkucala@norvellip.com; tgilles@norvellip.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |

| | | | |
|---|---|---|---|
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

| **Prosecution History** | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91205470 | Filing Date: | Jun 05, 2012 |
| Status: | Terminated | Status Date: | Jun 05, 2012 |
| Interlocutory Attorney: | BENJAMIN U OKEKE | | |

### Defendant

**Name:** CMDirect, Inc.

**Correspondent Address:** JAMES H DONOIAN
GREENBERG TRAURIG LLP
200 PARK AVENUE, 34TH FLOOR
NEW YORK NY UNITED STATES , 10166

**Correspondent e-mail:** nytmdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** TATYANA V GILLES
NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL UNITED STATES , 60093

**Correspondent e-mail:** tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 | |
| 13 | TRIAL DATES RESET | Apr 04, 2013 | |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 | |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 | |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 | |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 | |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 | |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 | |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 | |
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 | |
| 22 | TERMINATED | Jul 25, 2013 | |
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91199977 | Filing Date: | May 25, 2011 |
| Status: | Terminated | Status Date: | Aug 29, 2011 |
| Interlocutory Attorney: | CHERYL S GOODMAN | | |

| | **Defendant** |
|---|---|
| **Name:** | The Clifton Group Investment Management Company |
| **Correspondent Address:** | ALAN G GORMAN<br>BARNES THORNBURG LLP<br>3475 PIEDMONT ROAD NE, SUITE 1700<br>ATLANTA GA UNITED STATES , 30305 2954 |
| **Correspondent e-mail:** | alan.gorman@btlaw.com , trademark-at@btlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CEM | Abandoned - After Inter-Partes Decision | 85108435 | |

| | **Plaintiff(s)** |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | JOSEPH T KUCALA<br>NORVELL IP LLC<br>1776 ASH STREET<br>NORTHFIELD IL UNITED STATES , 60093 |
| **Correspondent e-mail:** | jkucala@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

| | **Prosecution History** | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 1 | FILED AND FEE | May 25, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 26, 2011 | Jul 05, 2011 |
| 3 | PENDING, INSTITUTED | May 26, 2011 | |
| 4 | STIPULATION FOR AN EXTENSION OF TIME | Jul 05, 2011 | |
| 5 | EXTENSION OF TIME GRANTED | Jul 05, 2011 | |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Aug 04, 2011 | |
| 7 | EXTENSION OF TIME GRANTED | Aug 04, 2011 | |
| 8 | WITHDRAWAL OF APPLICATION | Aug 12, 2011 | |
| 9 | BOARD'S DECISION: SUSTAINED | Aug 29, 2011 | |
| 10 | TERMINATED | Aug 29, 2011 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91087581 | **Filing Date:** | Apr 30, 1992 |
| **Status:** | Terminated | **Status Date:** | Mar 18, 1993 |
| **Interlocutory Attorney:** | TERRY E HOLTZMAN | | |

| | **Defendant** |
|---|---|
| **Name:** | DEXELL, INC. |
| **Correspondent** | MARTIN KORN |

**Address:** ROSS, HOWISON, CLAPP & KORN
740 E CAMPBELL ROAD, STE. 900
RICHARDSON TX UNITED STATES , 75081

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME CHEQUE | Abandoned - After Inter-Partes Decision | 74146182 | |

### Plaintiff(s)

**Name:** CHICAGO MERCANTILE EXCHANGE

**Correspondent** MARTIN FAIER
**Address:** 2880 THREE FIRST NATIONAL PLAZA 70 WEST MAIDISON STREET
CHICAGO IL UNITED STATES , 60602

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Apr 30, 1992 | |
| 2 | NOTICE SENT; ANSWER DUE (DUE DATE) | May 28, 1992 | Jul 07, 1992 |
| 3 | PENDING, INSTITUTED | May 28, 1992 | |
| 4 | NOTICE OF DEFAULT | Sep 16, 1992 | |
| 5 | P'S MOTION FOR SUMMARY JUDGMENT | Sep 25, 1992 | |
| 6 | BOARD'S DECISION: SUSTAINED | Feb 18, 1993 | |
| 7 | TERMINATED | Mar 18, 1993 | |

Int. Cls.: 9 and 42

Prior U.S. Cls.: 21, 23, 26, 36, 38, 100 and 101

**United States Patent and Trademark Office**

Reg. No. 3,084,640
Registered Apr. 25, 2006

## TRADEMARK
## SERVICE MARK
### PRINCIPAL REGISTER

# CME

CHICAGO MERCANTILE EXCHANGE INC. (ILLINOIS CORPORATION)
20 S. WACKER DRIVE
CHICAGO, IL 60606

FOR: COMPUTER HARDWARE AND SOFTWARE FOR USE IN PROVIDING FINANCIAL EXCHANGE SERVICES, IN CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FIRST USE 8-21-2003; IN COMMERCE 8-21-2003.

FOR: PROVIDING TEMPORARY USE OF NON-DOWNLOADABLE SOFTWARE FOR USE IN PROVIDING FINANCIAL EXCHANGE SERVICES, IN CLASS 42 (U.S. CLS. 100 AND 101).

FIRST USE 8-21-2003; IN COMMERCE 8-21-2003.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 2,829,913, 2,831,871, AND 2,840,360.

SER. NO. 78-496,071, FILED 10-7-2004.

KAREN BRACEY, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2019-02-17 16:05:30 EST

**Mark:** CME

# CME

| | | | |
|---|---|---|---|
| **US Serial Number:** | 78496071 | **Application Filing Date:** | Oct. 07, 2004 |
| **US Registration Number:** | 3084640 | **Registration Date:** | Apr. 25, 2006 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Jul. 16, 2016 | | |
| **Publication Date:** | Jan. 31, 2006 | | |

## Mark Information

**Mark Literal Elements:** CME

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Related Properties Information

**Claimed Ownership of US Registrations:** 2829913, 2831871, 2840360

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Computer [ hardware and ]software for use in providing financial exchange services

| | | | |
|---|---|---|---|
| **International Class(es):** | 009 - Primary Class | **U.S Class(es):** | 021, 023, 026, 036, 038 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Aug. 21, 2003 | **Use in Commerce:** | Aug. 21, 2003 |

**For:** Providing temporary use of non-downloadable software for use in providing financial exchange services

| | | | |
|---|---|---|---|
| **International Class(es):** | 042 - Primary Class | **U.S Class(es):** | 100, 101 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Aug. 21, 2003 | **Use in Commerce:** | Aug. 21, 2003 |

## Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** Yes | **Currently Use:** Yes | **Amended Use:** No |
| **Filed ITU:** No | **Currently ITU:** No | **Amended ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No | **Amended 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No | **Amended 44E:** No |
| **Filed 66A:** No | **Currently 66A:** No | **Amended 66A:** No |
| **Filed No Basis:** No | **Currently No Basis:** No | |

# Current Owner(s) Information

**Owner Name:** Chicago Mercantile Exchange Inc.

**Owner Address:** 20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Christine A. Filarski

**Docket Number:** 13439-1085

**Attorney Primary Email Address:** officeactions@norvellip.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Christine A. Filarski
Norvell IP llc
PO Box 2461
Chicago, ILLINOIS 60690
UNITED STATES

**Phone:** 888-315-0732

**Fax:** 312-268-5063

**Correspondent e-mail:** officeactions@norvellip.com
cfilarski@norvellip.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jul. 18, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jul. 16, 2016 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 76293 |
| Jul. 16, 2016 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 76293 |
| Jul. 16, 2016 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76293 |
| Apr. 25, 2016 | TEAS SECTION 8 & 9 RECEIVED | |
| Apr. 25, 2015 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| May 19, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| May 19, 2012 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 68973 |
| May 19, 2012 | CERTIFICATE OF CORRECTION ISSUED | 68973 |
| May 19, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 68973 |
| May 10, 2012 | TEAS SECTION 8 & 15 RECEIVED | |
| May 02, 2012 | TEAS SECTION 7 REQUEST RECEIVED | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Apr. 25, 2006 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 31, 2006 | PUBLISHED FOR OPPOSITION | |
| Jan. 11, 2006 | NOTICE OF PUBLICATION | |

| | | |
|---|---|---|
| Dec. 19, 2005 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 68171 |
| Dec. 16, 2005 | ASSIGNED TO LIE | 68171 |
| Dec. 13, 2005 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jul. 08, 2005 | AMENDMENT FROM APPLICANT ENTERED | 68171 |
| Jun. 30, 2005 | UNRESPONSIVE/DUPLICATE PAPER RECEIVED | 68171 |
| Jun. 30, 2005 | PAPER RECEIVED | |
| May 11, 2005 | NON-FINAL ACTION E-MAILED | 6325 |
| May 11, 2005 | NON-FINAL ACTION WRITTEN | 74782 |
| May 11, 2005 | ASSIGNED TO EXAMINER | 74782 |
| Oct. 14, 2004 | NEW APPLICATION ENTERED IN TRAM | |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Accepted |
| **Renewal Date:** | Apr. 25, 2016 |
| **Change in Registration:** | Yes |
| **Correction made to Registration:** | In the statement, Column 1, line 1, " Illinois" should be deleted, and Delaware should be inserted. |

## TM Staff and Location Information

| TM Staff Information - None | |
|---|---|
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Jul. 16, 2016 |

## Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** | 6 |

| Type of Proceeding: Opposition | |
|---|---|
| **Proceeding Number:** 91238893 | **Filing Date:** Jan 10, 2018 |
| **Status:** Terminated | **Status Date:** Sep 05, 2018 |
| **Interlocutory Attorney:** MIKE WEBSTER | |

| Defendant | |
|---|---|
| **Name:** | Church Mutual Insurance Company |
| **Correspondent Address:** | CHRISTOPHER P FOLEY<br>FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP<br>901 NEW YORK AVENUE NW<br>WASHINGTON DC , 20001<br>UNITED STATES |
| **Correspondent e-mail:** | docketing@finnegan.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | CHRISTINE A FILARSKI<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL , 60690<br>UNITED STATES |

Correspondent e-mail: officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com

## Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |
| CME FXSINDEX | Registered | 86963593 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134561 | 1085682 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME FX SPOT | Third Extension - Granted | 87155844 | |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 | |
| CME FX LINK | Notice of Allowance - Issued | 87689907 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 28, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91226037 | **Filing Date:** | Jan 27, 2016 |
| **Status:** | Terminated | **Status Date:** | Dec 04, 2017 |
| **Interlocutory** | YONG OH (RICHARD) KIM | | |

**Attorney:**

| Defendant | |
|---|---|
| **Name:** | CMC Markets UK PLC |
| **Correspondent Address:** | JEFFREY H GREGER<br>HAUPTMAN HAM LLP<br>2318 MILL ROAD, SUITE 1400<br>ALEXANDRIA VA , 22314<br>UNITED STATES |
| **Correspondent e-mail:** | jhggroup@ipfirm.com , jhgreger@ipfirm.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412301 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Chicago Mercantile Exchange, Inc. |
| **Correspondent Address:** | J RYAN HINSHAW<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL , 60690<br>UNITED STATES |
| **Correspondent e-mail:** | officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 27, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 27, 2016 | Mar 07, 2016 |
| 3 | PENDING, INSTITUTED | Jan 27, 2016 | |
| 4 | D MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |

| 6 | P MOT FOR EXT W/ CONSENT | May 25, 2016 |
| 7 | EXTENSION OF TIME GRANTED | May 25, 2016 |
| 8 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 |
| 9 | ANSWER | Aug 03, 2016 |
| 10 | CHANGE OF CORRESP ADDRESS | Aug 24, 2016 |
| 11 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2016 |
| 12 | D MOT TO CONSOLIDATE | Sep 02, 2016 |
| 13 | CONSOLIDATION ORDER | Sep 10, 2016 |
| 14 | ANSWER | Sep 29, 2016 |
| 15 | BD DECISION: SUSTAINED | Dec 04, 2017 |
| 16 | TERMINATED | Dec 04, 2017 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91225824 | **Filing Date:** | Jan 13, 2016 |
| **Status:** | Terminated | **Status Date:** | Dec 04, 2017 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

### Defendant

| | |
|---|---|
| **Name:** | CMC Markets UK PLC |
| **Correspondent Address:** | JEFFREY H GREGER<br>HAUPTMAN HAM LLP<br>2318 MILL ROAD STE 1400<br>ALEXANDRIA VA , 22314<br>UNITED STATES |
| **Correspondent e-mail:** | jhgroup@ipfirm.com , jhgreger@ipfirm.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange, Inc. |
| **Correspondent Address:** | J RYAN HINSHAW<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL , 60690<br>UNITED STATES |
| **Correspondent e-mail:** | officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmonagan@norvellip.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |

| | | | |
|---|---|---|---|
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 12 | ANSWER | Aug 03, 2016 | |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 | |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 | |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 | |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 18 | ANSWER | Sep 29, 2016 | |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 | |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 | |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 | |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 | |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 | |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 | |
| 25 | D MOTION | Mar 30, 2017 | |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 | |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 | |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 | |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 | |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 | |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 32 | TERMINATED | Dec 04, 2017 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91220909 | Filing Date: | Mar 04, 2015 |
| Status: | Terminated | Status Date: | Jun 23, 2015 |

| **Interlocutory Attorney:** | BENJAMIN U OKEKE |
|---|---|

| **Defendant** | |
|---|---|
| **Name:** | Chronicleme, Inc. |
| **Correspondent Address:** | KATHERINE A MARKERT<br>HARTER SECREST & EMERY LLP<br>1600 BAUSCH AND LOMB PL<br>ROCHESTER NY , 14604-2711<br>UNITED STATES |
| **Correspondent e-mail:** | kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

| **Plaintiff(s)** | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | TATYANA V GILLES<br>NORVELL IP LLC (13442-1497)<br>P O BOX 2461<br>Chicago IL , 60690<br>UNITED STATES |
| **Correspondent e-mail:** | officeactions@norvellip.com ; jkucala@norvellip.com ; tgilles@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035063 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | | | |

|  | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91205470 | **Filing Date:** | Jun 05, 2012 |
| **Status:** | Terminated | **Status Date:** | Jun 05, 2012 |
| **Interlocutory Attorney:** | BENJAMIN U OKEKE | | |

### Defendant

| | |
|---|---|
| **Name:** | CMDirect, Inc. |
| **Correspondent Address:** | JAMES H DONOIAN<br>GREENBERG TRAURIG LLP<br>200 PARK AVENUE, 34TH FLOOR<br>NEW YORK NY , 10166<br>UNITED STATES |
| **Correspondent e-mail:** | nytmdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | TATYANA V GILLES<br>NORVELL IP LLC<br>1776 ASH STREET<br>NORTHFIELD IL , 60093<br>UNITED STATES |
| **Correspondent e-mail:** | tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |

| | | | |
|---|---|---|---|
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 | |
| 13 | TRIAL DATES RESET | Apr 04, 2013 | |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 | |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 | |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 | |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 | |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 | |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 | |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 | |
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 | |
| 22 | TERMINATED | Jul 25, 2013 | |
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91199977 | **Filing Date:** | May 25, 2011 |
| **Status:** | Terminated | **Status Date:** | Aug 29, 2011 |
| **Interlocutory Attorney:** | CHERYL S GOODMAN | | |

### Defendant

| | |
|---|---|
| **Name:** | The Clifton Group Investment Management Company |
| **Correspondent Address:** | ALAN G GORMAN<br>BARNES THORNBURG LLP<br>3475 PIEDMONT ROAD NE, SUITE 1700<br>ATLANTA GA , 30305 2954<br>UNITED STATES |
| **Correspondent e-mail:** | alan.gorman@btlaw.com , trademark-at@btlaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CEM | Abandoned - After Inter-Partes Decision | 85108435 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | JOSEPH T KUCALA<br>NORVELL IP LLC<br>1776 ASH STREET<br>NORTHFIELD IL , 60093<br>UNITED STATES |
| **Correspondent e-** | jkucala@norvellip.com |

mail:

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | May 25, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 26, 2011 | Jul 05, 2011 |
| 3 | PENDING, INSTITUTED | May 26, 2011 | |
| 4 | STIPULATION FOR AN EXTENSION OF TIME | Jul 05, 2011 | |
| 5 | EXTENSION OF TIME GRANTED | Jul 05, 2011 | |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Aug 04, 2011 | |
| 7 | EXTENSION OF TIME GRANTED | Aug 04, 2011 | |
| 8 | WITHDRAWAL OF APPLICATION | Aug 12, 2011 | |
| 9 | BOARD'S DECISION: SUSTAINED | Aug 29, 2011 | |
| 10 | TERMINATED | Aug 29, 2011 | |

Int. Cl.: 36

Prior U.S. Cls.: 100, 101 and 102

United States Patent and Trademark Office

Reg. No. 3,367,684

Registered Jan. 15, 2008

## SERVICE MARK
## PRINCIPAL REGISTER

# CME GROUP

CHICAGO MERCANTILE EXCHANGE HOLD-
INGS INC. (DELAWARE CORPORATION)
20 SOUTH WACKER DRIVE
CHICAGO, IL 60606

FOR: CONDUCTING COMMODITIES, SECURI-
TIES, MONETARY AND FINANCIAL INSTRU-
MENTS EXCHANGE SERVICES, IN CLASS 36 (U.S.
CLS. 100, 101 AND 102).

FIRST USE 7-17-2007; IN COMMERCE 7-17-2007.

THE MARK CONSISTS OF STANDARD CHAR-
ACTERS WITHOUT CLAIM TO ANY PARTICULAR
FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 1,085,681, 3,084,640
AND OTHERS.

NO CLAIM IS MADE TO THE EXCLUSIVE
RIGHT TO USE "GROUP", APART FROM THE
MARK AS SHOWN.

SER. NO. 77-022,870, FILED 10-17-2006.

ROBERT C. CLARK JR., EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2019-02-17 16:05:55 EST

**Mark:** CME GROUP

CME GROUP

| | | | |
|---|---|---|---|
| **US Serial Number:** | 77022870 | **Application Filing Date:** | Oct. 17, 2006 |
| **US Registration Number:** | 3367684 | **Registration Date:** | Jan. 15, 2008 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jan. 20, 2018

**Publication Date:** Oct. 30, 2007

## Mark Information

**Mark Literal Elements:** CME GROUP

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Disclaimer:** "GROUP"

## Related Properties Information

**Claimed Ownership of US Registrations:** 1085681, 2991670, 3084640 and others

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Conducting commodities, securities, monetary and financial instruments exchange services

**International Class(es):** 036 - Primary Class          **U.S Class(es):** 100, 101, 102

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Jul. 17, 2007          **Use in Commerce:** Jul. 17, 2007

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |

**Filed 66A:** No                       **Currently No Basis:** No

**Filed No Basis:** No

# Current Owner(s) Information

**Owner Name:** CHICAGO MERCANTILE EXCHANGE INC.

**Owner Address:** 20 SOUTH WACKER DRIVE
CHICAGO, ILLINOIS UNITED STATES 60606

**Legal Entity Type:** CORPORATION       **State or Country Where Organized** DELAWARE

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Christine A. Filarski       **Docket Number:** 13439-0978

**Attorney Primary Email Address:** officeactions@norvellip.com       **Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Christine A. Filarski
Norvell IP llc
P.O. Box 2461
Chicago, ILLINOIS UNITED STATES 60690

**Phone:** 888-315-0732       **Fax:** 312-268-5063

**Correspondent e-mail:** officeactions@norvellip.com
cfilarski@norvellip.com       **Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Jan. 20, 2018 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jan. 20, 2018 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 76533 |
| Jan. 20, 2018 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 76533 |
| Jan. 20, 2018 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76533 |
| Dec. 22, 2017 | TEAS SECTION 8 & 9 RECEIVED | |
| Jan. 15, 2017 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Jan. 24, 2014 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Jan. 24, 2014 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 70132 |
| Jan. 14, 2014 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | 70132 |
| Jan. 24, 2014 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 70132 |
| Jan. 14, 2014 | TEAS SECTION 8 & 15 RECEIVED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Apr. 20, 2011 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Jan. 15, 2008 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 30, 2007 | PUBLISHED FOR OPPOSITION | |
| Oct. 10, 2007 | NOTICE OF PUBLICATION | |
| Sep. 25, 2007 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 68602 |
| Sep. 25, 2007 | ASSIGNED TO LIE | 68602 |
| Sep. 14, 2007 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 14, 2007 | USE AMENDMENT ACCEPTED | 59500 |
| Aug. 21, 2007 | AMENDMENT TO USE PROCESSING COMPLETE | 88889 |
| Aug. 21, 2007 | USE AMENDMENT FILED | 88889 |
| Aug. 20, 2007 | TEAS AMENDMENT OF USE RECEIVED | |

| | | |
|---|---|---|
| Aug. 20, 2007 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Aug. 20, 2007 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Aug. 20, 2007 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Feb. 20, 2007 | NON-FINAL ACTION E-MAILED | 6325 |
| Feb. 20, 2007 | NON-FINAL ACTION WRITTEN | 59500 |
| Feb. 15, 2007 | ASSIGNED TO EXAMINER | 59500 |
| Oct. 24, 2006 | NOTICE OF PSEUDO MARK MAILED | |
| Oct. 23, 2006 | NEW APPLICATION ENTERED IN TRAM | |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Accepted |
| **Renewal Date:** | Jan. 15, 2018 |

## TM Staff and Location Information

| | | |
|---|---|---|
| **TM Staff Information - None** | | |
| **File Location** | | |
| **Current Location:** | GENERIC WEB UPDATE | **Date in Location:** Jan. 20, 2018 |

## Assignment Abstract Of Title Information

| | | |
|---|---|---|
| **Summary** | | |
| **Total Assignments:** 1 | | **Registrant:** Chicago Mercantile Exchange Holdings Inc. |
| **Assignment 1 of 1** | | |
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST | |
| **Reel/Frame:** | 4521/0431 | **Pages:** 3 |
| **Date Recorded:** | Apr. 13, 2011 | |
| **Supporting Documents:** | assignment-tm-4521-0431.pdf | |
| **Assignor** | | |
| **Name:** | CME GROUP INC. | **Execution Date:** Feb. 29, 2008 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** DELAWARE |
| **DBA, AKA, TA, Formerly:** | FORMERLY CHICAGO MERCANTILE EXCHANGE HOLDINGS INC. | |
| **Assignee** | | |
| **Name:** | CHICAGO MERCANTILE EXCHANGE INC. | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** DELAWARE |
| **Address:** | 20 SOUTH WACKER DRIVE CHICAGO, ILLINOIS 60606 | |
| **Correspondent** | | |
| **Correspondent Name:** | JOSEPH T. KUCALA, JR. | |
| **Correspondent Address:** | 1776 ASH STREET NORTHFIELD, IL 60093 | |
| **Domestic Representative - Not Found** | | |

## Proceedings

| | |
|---|---|
| **Summary** | |
| **Number of Proceedings:** | 6 |
| **Type of Proceeding: Opposition** | |

| | |
|---|---|
| **Proceeding Number:** | 91238893 |
| **Status:** | Terminated |
| **Interlocutory Attorney:** | MIKE WEBSTER |

| | |
|---|---|
| **Filing Date:** | Jan 10, 2018 |
| **Status Date:** | Sep 05, 2018 |

| **Defendant** |
|---|

| | |
|---|---|
| **Name:** | Church Mutual Insurance Company |
| **Correspondent Address:** | CHRISTOPHER P FOLEY<br>FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP<br>901 NEW YORK AVENUE NW<br>WASHINGTON DC UNITED STATES , 20001 |
| **Correspondent e-mail:** | docketing@finnegan.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

| **Plaintiff(s)** |
|---|

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | CHRISTINE A FILARSKI<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL UNITED STATES , 60690 |
| **Correspondent e-mail:** | officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |
| CME FXSINDEX | Registered | 86963593 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134561 | 1085682 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME FX SPOT | Third Extension - Granted | 87155844 | |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 | |
| CME FX LINK | Notice of Allowance - Issued | 87689907 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 28, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91226037 | Filing Date: | Jan 27, 2016 |
| Status: | Terminated | Status Date: | Dec 04, 2017 |
| Interlocutory Attorney: | YONG OH (RICHARD) KIM | | |

**Defendant**

| | |
|---|---|
| Name: | CMC Markets UK PLC |
| Correspondent Address: | JEFFREY H GREGER<br>HAUPTMAN HAM LLP<br>2318 MILL ROAD, SUITE 1400<br>ALEXANDRIA VA UNITED STATES , 22314 |
| Correspondent e-mail: | jhggroup@ipfirm.com , jhgreger@ipfirm.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412301 | |

**Plaintiff(s)**

| | |
|---|---|
| Name: | Chicago Mercantile Exchange, Inc. |
| Correspondent Address: | J RYAN HINSHAW<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL UNITED STATES , 60690 |
| Correspondent e-mail: | officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |

| | | | |
|---|---|---|---|
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 27, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 27, 2016 | Mar 07, 2016 |
| 3 | PENDING, INSTITUTED | Jan 27, 2016 | |
| 4 | D MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 6 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 7 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 8 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 9 | ANSWER | Aug 03, 2016 | |
| 10 | CHANGE OF CORRESP ADDRESS | Aug 24, 2016 | |
| 11 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2016 | |
| 12 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 13 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 14 | ANSWER | Sep 29, 2016 | |
| 15 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 16 | TERMINATED | Dec 04, 2017 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91225824 | **Filing Date:** | Jan 13, 2016 |
| **Status:** | Terminated | **Status Date:** | Dec 04, 2017 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

### Defendant

| | |
|---|---|
| **Name:** | CMC Markets UK PLC |
| **Correspondence Address:** | JEFFREY H GREGER HAUPTMAN HAM LLP 2318 MILL ROAD STE 1400 ALEXANDRIA VA UNITED STATES , 22314 |
| **Correspondent e-mail:** | jhggroup@ipfirm.com , jhgreger@ipfirm.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange, Inc. |
| **Correspondence Address:** | J RYAN HINSHAW NORVELL IP LLC PO BOX 2461 CHICAGO IL UNITED STATES , 60690 |
| **Correspondent e-mail:** | officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmonagan@norvellip.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 12 | ANSWER | Aug 03, 2016 | |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 | |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 | |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 | |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 18 | ANSWER | Sep 29, 2016 | |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 | |

| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 |
|----|--------------------------|--------------|
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 |
| 25 | D MOTION | Mar 30, 2017 |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 |
| 32 | TERMINATED | Dec 04, 2017 |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91220909 | **Filing Date:** | Mar 04, 2015 |
| **Status:** | Terminated | **Status Date:** | Jun 23, 2015 |
| **Interlocutory Attorney:** | BENJAMIN U OKEKE | | |

**Defendant**

| | |
|---|---|
| **Name:** | Chronicleme, Inc. |
| **Correspondent Address:** | KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY UNITED STATES , 14604-2711 |
| **Correspondent e-mail:** | kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | TATYANA V GILLES
NORVELL IP LLC (13442-1497)
P O BOX 2461
Chicago IL UNITED STATES , 60690 |
| **Correspondent e-mail:** | officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |

| | | | |
|---|---|---|---|
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91205470 | Filing Date: | Jun 05, 2012 |
| Status: | Terminated | Status Date: | Jun 05, 2012 |
| Interlocutory Attorney: | BENJAMIN U OKEKE | | |

### Defendant

| | |
|---|---|
| Name: | CMDirect, Inc. |
| Correspondent Address: | JAMES H DONOIAN<br>GREENBERG TRAURIG LLP<br>200 PARK AVENUE, 34TH FLOOR<br>NEW YORK NY UNITED STATES , 10166 |
| Correspondent e-mail: | nytmdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

### Plaintiff(s)

| | |
|---|---|
| Name: | Chicago Mercantile Exchange Inc. |
| Correspondent Address: | TATYANA V GILLES<br>NORVELL IP LLC<br>1776 ASH STREET<br>NORTHFIELD IL UNITED STATES , 60093 |
| Correspondent e-mail: | tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |

| | | | |
|---|---|---|---|
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 | |
| 13 | TRIAL DATES RESET | Apr 04, 2013 | |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 | |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 | |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 | |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 | |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 | |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 | |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 | |
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 | |
| 22 | TERMINATED | Jul 25, 2013 | |
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91199977 | Filing Date: | May 25, 2011 |
| Status: | Terminated | Status Date: | Aug 29, 2011 |
| Interlocutory Attorney: | CHERYL S GOODMAN | | |

**Defendant**

| | |
|---|---|
| Name: | The Clifton Group Investment Management Company |
| Correspondent Address: | ALAN G GORMAN<br>BARNES THORNBURG LLP<br>3475 PIEDMONT ROAD NE, SUITE 1700<br>ATLANTA GA UNITED STATES , 30305 2954 |

**Correspondent e-mail:** alan.gorman@btlaw.com , trademark-at@btlaw.com

## Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| CEM | Abandoned - After Inter-Partes Decision | 85108435 | |

## Plaintiff(s)

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** JOSEPH T KUCALA
NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL UNITED STATES , 60093

**Correspondent e-mail:** jkucala@norvellip.com

## Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 1 | FILED AND FEE | May 25, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 26, 2011 | Jul 05, 2011 |
| 3 | PENDING, INSTITUTED | May 26, 2011 | |
| 4 | STIPULATION FOR AN EXTENSION OF TIME | Jul 05, 2011 | |
| 5 | EXTENSION OF TIME GRANTED | Jul 05, 2011 | |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Aug 04, 2011 | |
| 7 | EXTENSION OF TIME GRANTED | Aug 04, 2011 | |
| 8 | WITHDRAWAL OF APPLICATION | Aug 12, 2011 | |
| 9 | BOARD'S DECISION: SUSTAINED | Aug 29, 2011 | |
| 10 | TERMINATED | Aug 29, 2011 | |

Int. Cls.: 9 and 42

Prior U.S. Cls.: 21, 23, 26, 36, 38, 100 and 101

United States Patent and Trademark Office

Reg. No. 3,075,976
Registered Apr. 4, 2006

## TRADEMARK
## SERVICE MARK
### PRINCIPAL REGISTER



CHICAGO MERCANTILE EXCHANGE INC. (IL-
LINOIS CORPORATION)
20 S. WACKER DRIVE
CHICAGO, IL 60606

FOR: COMPUTER HARDWARE AND SOFT-
WARE FOR USE IN PROVIDING FINANCIAL EX-
CHANGE SERVICES, IN CLASS 9 (U.S. CLS. 21, 23, 26,
36 AND 38).

FIRST USE 8-21-2003; IN COMMERCE 8-21-2003.

FOR: PROVIDING TEMPORARY USE OF NON-
DOWNLOADABLE SOFTWARE FOR USE IN PRO-

VIDING FINANCIAL EXCHANGE SERVICES, IN
CLASS 42 (U.S. CLS. 100 AND 101).

FIRST USE 8-21-2003; IN COMMERCE 8-21-2003.

OWNER OF U.S. REG. NOS. 2,829,913, 2,840,360
AND OTHERS.

SEC. 2(F) CHICAGO MERCANTILE EXCHANGE.

SER. NO. 78-496,095, FILED 10-7-2004.

PAULA MAYS, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2019-02-17 16:06:17 EST

**Mark:** CME CHICAGO MERCANTILE EXCHANGE



**US Serial Number:** 78496095

**Application Filing Date:** Oct. 07, 2004

**US Registration Number:** 3075976

**Registration Date:** Apr. 04, 2006

**Register:** Principal

**Mark Type:** Trademark, Service Mark

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jun. 22, 2016

**Publication Date:** Jan. 10, 2006

## Mark Information

**Mark Literal Elements:** CME CHICAGO MERCANTILE EXCHANGE

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S)/NUMBER(S)

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Acquired Distinctiveness Claim:** In part

**Distinctiveness Limitation Statement:** Chicago Mercantile Exchange

**Design Search Code(s):** 01.07.02 - Globes with meridians and parallels only
01.07.25 - Globes, other

## Related Properties Information

**Claimed Ownership of US Registrations:** 2829913, 2831871, 2840360 and others

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Computer [ hardware and ] software for use in providing financial exchange services

**International Class(es):** 009 - Primary Class

**U.S Class(es):** 021, 023, 026, 036, 038

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Aug. 21, 2003

**Use in Commerce:** Aug. 21, 2003

| | |
|---|---|
| **For:** | Providing temporary use of non-downloadable software for use in providing financial exchange services |

| | | | |
|---|---|---|---|
| **International Class(es):** | 042 - Primary Class | **U.S Class(es):** | 100, 101 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Aug. 21, 2003 | **Use in Commerce:** | Aug. 21, 2003 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Chicago Mercantile Exchange Inc. |
| **Owner Address:** | 20 S. Wacker Drive<br>Chicago, ILLINOIS UNITED STATES 60606 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Christine A. Filarski | **Docket Number:** | 13439-1088 |
| **Attorney Primary Email Address:** | officeactions@norvellip.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | Christine A. Filarski<br>Norvell IP llc<br>PO Box 2461<br>Chicago, ILLINOIS UNITED STATES 60690 | | |
| **Phone:** | 888-315-0732 | **Fax:** | 312-268-5063 |
| **Correspondent e-mail:** | officeactions@norvellip.com<br>cfilarski@norvellip.com | **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 22, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jun. 22, 2016 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 75184 |
| Jun. 22, 2016 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 75184 |
| Jun. 22, 2016 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 75184 |
| Apr. 01, 2016 | TEAS SECTION 8 & 9 RECEIVED | |
| Apr. 04, 2015 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| May 22, 2012 | CERTIFICATE OF CORRECTION ISSUED | 66607 |
| May 22, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 66607 |
| May 02, 2012 | TEAS SECTION 7 REQUEST RECEIVED | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |

| | | |
|---|---|---|
| Sep. 30, 2011 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Sep. 30, 2011 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 77315 |
| Sep. 30, 2011 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 77315 |
| Sep. 13, 2011 | TEAS SECTION 8 & 15 RECEIVED | |
| Apr. 04, 2006 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 10, 2006 | PUBLISHED FOR OPPOSITION | |
| Dec. 21, 2005 | NOTICE OF PUBLICATION | |
| Oct. 18, 2005 | WITHDRAWN FROM PUB - TQR/NON-ATTY REQUEST | 66970 |
| Sep. 26, 2005 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 69350 |
| Sep. 16, 2005 | ASSIGNED TO LIE | 69350 |
| Sep. 14, 2005 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 03, 2005 | AMENDMENT FROM APPLICANT ENTERED | 74221 |
| Aug. 29, 2005 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 74221 |
| Aug. 29, 2005 | PAPER RECEIVED | |
| May 14, 2005 | NON-FINAL ACTION E-MAILED | 6325 |
| May 14, 2005 | NON-FINAL ACTION WRITTEN | 73289 |
| May 11, 2005 | ASSIGNED TO EXAMINER | 73289 |
| Oct. 14, 2004 | NEW APPLICATION ENTERED IN TRAM | |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Accepted |
| **Renewal Date:** | Apr. 04, 2016 |
| **Change in Registration:** | Yes |
| **Correction made to Registration:** | In the statement, column 1, line 1-2, " ILLINOIS " should be deleted, and, " DELAWARE " should be inserted. |

## TM Staff and Location Information

| | | | |
|---|---|---|---|
| | **TM Staff Information - None** | | |
| | **File Location** | | |
| **Current Location:** | GENERIC WEB UPDATE | **Date in Location:** | Jun. 22, 2016 |

## Proceedings

| | |
|---|---|
| **Summary** | |
| **Number of Proceedings:** | 5 |

| | | | |
|---|---|---|---|
| | **Type of Proceeding: Opposition** | | |
| **Proceeding Number:** | 91226037 | **Filing Date:** | Jan 27, 2016 |
| **Status:** | Terminated | **Status Date:** | Dec 04, 2017 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

| | |
|---|---|
| **Defendant** | |
| **Name:** | CMC Markets UK PLC |
| **Correspondent Address:** | JEFFREY H GREGER<br>HAUPTMAN HAM LLP<br>2318 MILL ROAD, SUITE 1400<br>ALEXANDRIA VA UNITED STATES , 22314 |
| **Correspondent e-mail:** | jhggroup@ipfirm.com , jhgreger@ipfirm.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| | | | |

| CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412301 |
|---|---|---|

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange, Inc. |
| **Correspondent Address:** | J RYAN HINSHAW<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL UNITED STATES , 60690 |
| **Correspondent e-mail:** | officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 27, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 27, 2016 | Mar 07, 2016 |
| 3 | PENDING, INSTITUTED | Jan 27, 2016 | |
| 4 | D MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 6 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 7 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 8 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 9 | ANSWER | Aug 03, 2016 | |
| 10 | CHANGE OF CORRESP ADDRESS | Aug 24, 2016 | |
| 11 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2016 | |
| 12 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 13 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 14 | ANSWER | Sep 29, 2016 | |
| 15 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 16 | TERMINATED | Dec 04, 2017 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding** | 91225824 | **Filing Date:** | Jan 13, 2016 |

| | |
|---|---|
| **Number:** | |
| **Status:** | Terminated |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM |

| | |
|---|---|
| **Status Date:** | Dec 04, 2017 |

| **Defendant** |
|---|

| | |
|---|---|
| **Name:** | CMC Markets UK PLC |
| **Correspondent Address:** | JEFFREY H GREGER<br>HAUPTMAN HAM LLP<br>2318 MILL ROAD STE 1400<br>ALEXANDRIA VA UNITED STATES , 22314 |
| **Correspondent e-mail:** | jhggroup@ipfirm.com , jhgreger@ipfirm.com |

| **Associated marks** | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

| **Plaintiff(s)** |
|---|

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange, Inc. |
| **Correspondent Address:** | J RYAN HINSHAW<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL UNITED STATES , 60690 |
| **Correspondent e-mail:** | officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmonagan@norvellip.com |

| **Associated marks** | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |

| | | | |
|---|---|---|---|
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 12 | ANSWER | Aug 03, 2016 | |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 | |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 | |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 | |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 18 | ANSWER | Sep 29, 2016 | |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 | |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 | |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 | |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 | |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 | |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 | |
| 25 | D MOTION | Mar 30, 2017 | |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 | |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 | |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 | |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 | |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 | |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 32 | TERMINATED | Dec 04, 2017 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91220909 | Filing Date: | Mar 04, 2015 |
| Status: | Terminated | Status Date: | Jun 23, 2015 |
| Interlocutory Attorney: | BENJAMIN U OKEKE | | |

### Defendant

Name: Chronicleme, Inc.

Correspondent Address: KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY UNITED STATES , 14604-2711

Correspondent e-mail: kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

### Plaintiff(s)

Name: Chicago Mercantile Exchange Inc.

| Correspondent Address: | TATYANA V GILLES<br>NORVELL IP LLC (13442-1497)<br>P O BOX 2461<br>Chicago IL UNITED STATES , 60690 |
| --- | --- |
| Correspondent e-mail: | officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
| --- | --- | --- | --- |
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

**Type of Proceeding: Opposition**

| | | | |
| --- | --- | --- | --- |
| Proceeding Number: | 91205470 | Filing Date: | Jun 05, 2012 |
| Status: | Terminated | Status Date: | Jun 05, 2012 |
| Interlocutory Attorney: | BENJAMIN U OKEKE | | |

**Defendant**

| | |
|---|---|
| **Name:** | CMDirect, Inc. |
| **Correspondent Address:** | JAMES H DONOIAN<br>GREENBERG TRAURIG LLP<br>200 PARK AVENUE, 34TH FLOOR<br>NEW YORK NY UNITED STATES , 10166 |
| **Correspondent e-mail:** | nytmdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

## Plaintiff(s)

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | TATYANA V GILLES<br>NORVELL IP LLC<br>1776 ASH STREET<br>NORTHFIELD IL UNITED STATES , 60093 |
| **Correspondent e-mail:** | tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |

| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 |
| 13 | TRIAL DATES RESET | Apr 04, 2013 |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 |
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 |
| 22 | TERMINATED | Jul 25, 2013 |
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91199977 | Filing Date: | May 25, 2011 |
| Status: | Terminated | Status Date: | Aug 29, 2011 |
| Interlocutory Attorney: | CHERYL S GOODMAN | | |

**Defendant**

| | |
|---|---|
| Name: | The Clifton Group Investment Management Company |
| Correspondent Address: | ALAN G GORMAN<br>BARNES THORNBURG LLP<br>3475 PIEDMONT ROAD NE, SUITE 1700<br>ATLANTA GA UNITED STATES , 30305 2954 |
| Correspondent e-mail: | alan.gorman@btlaw.com , trademark-at@btlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CEM | Abandoned - After Inter-Partes Decision | 85108435 | |

**Plaintiff(s)**

| | |
|---|---|
| Name: | Chicago Mercantile Exchange Inc. |
| Correspondent Address: | JOSEPH T KUCALA<br>NORVELL IP LLC<br>1776 ASH STREET<br>NORTHFIELD IL UNITED STATES , 60093 |
| Correspondent e-mail: | jkucala@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | May 25, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 26, 2011 | Jul 05, 2011 |

| 3  | PENDING, INSTITUTED                   | May 26, 2011 |
|----|---------------------------------------|--------------|
| 4  | STIPULATION FOR AN EXTENSION OF TIME  | Jul 05, 2011 |
| 5  | EXTENSION OF TIME GRANTED             | Jul 05, 2011 |
| 6  | STIPULATION FOR AN EXTENSION OF TIME  | Aug 04, 2011 |
| 7  | EXTENSION OF TIME GRANTED             | Aug 04, 2011 |
| 8  | WITHDRAWAL OF APPLICATION             | Aug 12, 2011 |
| 9  | BOARD'S DECISION: SUSTAINED           | Aug 29, 2011 |
| 10 | TERMINATED                            | Aug 29, 2011 |

Int. Cl.: 36

Prior U.S. Cls.: 100, 101 and 102

**United States Patent and Trademark Office**

Reg. No. 2,991,670
Registered Sep. 6, 2005

## SERVICE MARK
### PRINCIPAL REGISTER



CHICAGO MERCANTILE EXCHANGE INC. (DE-
LAWARE CORPORATION)
30 SOUTH WACKER DRIVE
CHICAGO, IL 60606

FOR: CONDUCTING COMMODITIES, SECURI-
TIES, MONETARY AND FINANCIAL INSTRU-
MENTS EXCHANGE SERVICES, IN CLASS 36 (U.S.
CLS. 100, 101 AND 102).

FIRST USE 8-21-2003; IN COMMERCE 8-21-2003.

OWNER OF U.S. REG. NOS. 1,085,681 AND
1,085,682.

NO CLAIM IS MADE TO THE EXCLUSIVE
RIGHT TO USE CHICAGO MERCANTILE EX-
CHANGE, APART FROM THE MARK AS SHOWN.

SER. NO. 78-290,751, FILED 8-21-2003.

JOHN DALIER, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2019-02-17 16:18:30 EST

**Mark:** CME CHICAGO MERCANTILE EXCHANGE



| | |
|---|---|
| **US Serial Number:** 78290751 | **Application Filing Date:** Aug. 21, 2003 |
| **US Registration Number:** 2991670 | **Registration Date:** Sep. 06, 2005 |
| **Register:** Principal | |
| **Mark Type:** Service Mark | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Aug. 07, 2015

**Publication Date:** Jun. 14, 2005

# Mark Information

**Mark Literal Elements:** CME CHICAGO MERCANTILE EXCHANGE

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S)/NUMBER(S)

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Disclaimer:** CHICAGO MERCANTILE EXCHANGE

**Design Search Code(s):** 01.07.02 - Globes with meridians and parallels only
01.07.08 - Globes with bars, bands or wavy lines, excluding meridian or parallel lines

# Related Properties Information

**Claimed Ownership of US Registrations:** 1085681, 1085682

# Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** conducting commodities, securities, monetary and financial instruments exchange services

| | |
|---|---|
| **International Class(es):** 036 - Primary Class | **U.S Class(es):** 100, 101, 102 |
| **Class Status:** ACTIVE | |
| **Basis:** 1(a) | |
| **First Use:** Aug. 21, 2003 | **Use in Commerce:** Aug. 21, 2003 |

# Basis Information (Case Level)

| | |
|---|---|
| **Filed Use:** Yes | **Currently Use:** Yes |
| **Filed ITU:** No | **Currently ITU:** No |

| | | | |
|---|---|---|---|
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Chicago Mercantile Exchange Inc. |
| **Owner Address:** | 20 S. Wacker Drive<br>Chicago, ILLINOIS UNITED STATES 60606 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

# Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Joseph T. Kucala, Jr. | **Docket Number:** | 13439-1087 |
| **Attorney Primary Email Address:** | officeactions@norvellip.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Joseph T. Kucala, Jr.<br>Norvell IP llc<br>PO Box 2461<br>Chicago, ILLINOIS UNITED STATES 60690 |
| **Phone:** | 888-315-0732 |
| **Fax:** | 312-268-5063 |
| **Correspondent e-mail:** | officeactions@norvellip.com officeactions@norvellip.com |
| **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 07, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Aug. 07, 2015 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 76985 |
| Aug. 07, 2015 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 76985 |
| Aug. 07, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76985 |
| Jul. 15, 2015 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 30, 2011 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Sep. 30, 2011 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 64591 |
| Sep. 29, 2011 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 64591 |
| Sep. 13, 2011 | TEAS SECTION 8 & 15 RECEIVED | |
| Nov. 03, 2010 | REGISTERED - SEC. 7 REQUEST ABANDONED | |
| May 14, 2009 | POST REGISTRATION ACTION MAILED - SEC. 7 | 76293 |
| Jun. 20, 2006 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jun. 20, 2006 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| May 25, 2006 | SEC 7 REQUEST FILED | |
| May 25, 2006 | PAPER RECEIVED | |
| Sep. 06, 2005 | REGISTERED-PRINCIPAL REGISTER | |
| Jun. 14, 2005 | PUBLISHED FOR OPPOSITION | |
| May 25, 2005 | NOTICE OF PUBLICATION | |
| Mar. 01, 2005 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 76523 |
| Feb. 25, 2005 | ASSIGNED TO LIE | 76523 |

| Feb. 22, 2005 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Feb. 17, 2005 | ASSIGNED TO EXAMINER | 72503 |
| Feb. 16, 2005 | AMENDMENT FROM APPLICANT ENTERED | 78413 |
| Jan. 19, 2005 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 78413 |
| Jan. 19, 2005 | PAPER RECEIVED | |
| Jul. 16, 2004 | NON-FINAL ACTION E-MAILED | |
| Mar. 23, 2004 | NON-FINAL ACTION E-MAILED | |
| Mar. 08, 2004 | ASSIGNED TO EXAMINER | 72503 |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Accepted |
| **Renewal Date:** | Sep. 06, 2015 |

## TM Staff and Location Information

| TM Staff Information - None |
|---|

| File Location | |
|---|---|
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Aug. 07, 2015 |

## Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** | 5 |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91238893 | **Filing Date:** | Jan 10, 2018 |
| **Status:** | Terminated | **Status Date:** | Sep 05, 2018 |
| **Interlocutory Attorney:** | MIKE WEBSTER | | |

| Defendant | |
|---|---|
| **Name:** | Church Mutual Insurance Company |
| **Correspondent Address:** | CHRISTOPHER P FOLEY<br>FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP<br>901 NEW YORK AVENUE NW<br>WASHINGTON DC UNITED STATES , 20001 |
| **Correspondent e-mail:** | docketing@finnegan.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | CHRISTINE A FILARSKI<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL UNITED STATES , 60690 |
| **Correspondent e-mail:** | officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |

| | | | |
|---|---|---|---|
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |
| CME FXSINDEX | Registered | 86963593 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134561 | 1085682 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME FX SPOT | Third Extension - Granted | 87155844 | |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 | |
| CME FX LINK | Notice of Allowance - Issued | 87689907 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 28, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91225824 | Filing Date: | Jan 13, 2016 |
| Status: | Terminated | Status Date: | Dec 04, 2017 |
| Interlocutory Attorney: | YONG OH (RICHARD) KIM | | |

**Defendant**

| | |
|---|---|
| Name: | CMC Markets UK PLC |
| Correspondent Address: | JEFFREY H GREGER HAUPTMAN HAM LLP 2318 MILL ROAD STE 1400 ALEXANDRIA VA UNITED STATES , 22314 |
| Correspondent e- | jhggroup@ipfirm.com , jhgreger@ipfirm.com |

mail: _____  _____

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange, Inc.

Correspondent Address: J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL UNITED STATES , 60690

Correspondent e-mail: officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmonagan@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |

| 7 | STIP FOR EXT | Feb 26, 2016 |
|---|---|---|
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 |
| 12 | ANSWER | Aug 03, 2016 |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 |
| 18 | ANSWER | Sep 29, 2016 |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 |
| 25 | D MOTION | Mar 30, 2017 |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 |
| 32 | TERMINATED | Dec 04, 2017 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91220909 | **Filing Date:** | Mar 04, 2015 |
| **Status:** | Terminated | **Status Date:** | Jun 23, 2015 |
| **Interlocutory Attorney:** | BENJAMIN U OKEKE | | |

### Defendant

| | |
|---|---|
| **Name:** | Chronicleme, Inc. |
| **Correspondent Address:** | KATHERINE A MARKERT<br>HARTER SECREST & EMERY LLP<br>1600 BAUSCH AND LOMB PL<br>ROCHESTER NY UNITED STATES , 14604-2711 |
| **Correspondent e-mail:** | kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | TATYANA V GILLES<br>NORVELL IP LLC (13442-1497)<br>P O BOX 2461<br>Chicago IL UNITED STATES , 60690 |
| **Correspondent e-mail:** | officeactions@norvellip.com; jkucala@norvellip.com ; tgilles@norvellip.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |

| | | | |
|---|---|---|---|
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91205470 | **Filing Date:** | Jun 05, 2012 |
| **Status:** | Terminated | **Status Date:** | Jun 05, 2012 |
| **Interlocutory Attorney:** | BENJAMIN U OKEKE | | |

### Defendant

| | |
|---|---|
| **Name:** | CMDirect, Inc. |
| **Correspondent Address:** | JAMES H DONOIAN GREENBERG TRAURIG LLP 200 PARK AVENUE, 34TH FLOOR NEW YORK NY UNITED STATES , 10166 |
| **Correspondent e-mail:** | nytmkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | TATYANA V GILLES<br>NORVELL IP LLC<br>1776 ASH STREET<br>NORTHFIELD IL UNITED STATES , 60093 |
| **Correspondent e-mail:** | tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 | |
| 13 | TRIAL DATES RESET | Apr 04, 2013 | |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 | |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 | |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 | |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 | |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 | |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 | |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 | |
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 | |

| 22 | TERMINATED | Jul 25, 2013 |
|----|------------|-------------|
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91199977 | **Filing Date:** | May 25, 2011 |
| **Status:** | Terminated | **Status Date:** | Aug 29, 2011 |
| **Interlocutory Attorney:** | CHERYL S GOODMAN | | |

### Defendant

| | |
|---|---|
| **Name:** | The Clifton Group Investment Management Company |
| **Correspondent Address:** | ALAN G GORMAN<br>BARNES THORNBURG LLP<br>3475 PIEDMONT ROAD NE, SUITE 1700<br>ATLANTA GA UNITED STATES , 30305 2954 |
| **Correspondent e-mail:** | alan.gorman@btlaw.com , trademark-at@btlaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| CEM | Abandoned - After Inter-Partes Decision | 85108435 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | JOSEPH T KUCALA<br>NORVELL IP LLC<br>1776 ASH STREET<br>NORTHFIELD IL UNITED STATES , 60093 |
| **Correspondent e-mail:** | jkucala@norvellip.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 1 | FILED AND FEE | May 25, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 26, 2011 | Jul 05, 2011 |
| 3 | PENDING, INSTITUTED | May 26, 2011 | |
| 4 | STIPULATION FOR AN EXTENSION OF TIME | Jul 05, 2011 | |
| 5 | EXTENSION OF TIME GRANTED | Jul 05, 2011 | |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Aug 04, 2011 | |
| 7 | EXTENSION OF TIME GRANTED | Aug 04, 2011 | |
| 8 | WITHDRAWAL OF APPLICATION | Aug 12, 2011 | |
| 9 | BOARD'S DECISION: SUSTAINED | Aug 29, 2011 | |
| 10 | TERMINATED | Aug 29, 2011 | |

Int. Cl.: 36

Prior U.S. Cls.: 100, 101 and 102

Reg. No. 2,831,871

United States Patent and Trademark Office          Registered Apr. 13, 2004

## SERVICE MARK
### PRINCIPAL REGISTER

# CME ILINK

CHICAGO MERCANTILE EXCHANGE INC. (DE-
    LAWARE CORPORATION)
30 SOUTH WACKER DRIVE
CHICAGO, IL 60606

FOR: FINANCIAL INFORMATION PROVIDED
BY ELECTRONIC MEANS; CONDUCTING COM-
MODITIES, SECURITIES, MONETARY AND FI-
NANCIAL INSTRUMENTS FUTURES AND
OPTIONS EXCHANGE SERVICES, IN CLASS 36
(U.S. CLS. 100, 101 AND 102).

FIRST USE 11-1-2001; IN COMMERCE 11-1-2001.

OWNER OF U.S. REG. NOS. 1,085,681, 2,338,963,
AND 2,545,618.

SER. NO. 78-169,451, FILED 9-30-2002.

PRISCILLA MILTON, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2019-02-17 16:19:48 EST

**Mark:** CME ILINK

| | | | |
|---|---|---|---|
| **US Serial Number:** | 78169451 | **Application Filing Date:** | Sep. 30, 2002 |
| **US Registration Number:** | 2831871 | **Registration Date:** | Apr. 13, 2004 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Oct. 21, 2014 | | |
| **Publication Date:** | Jan. 20, 2004 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CME ILINK |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

## Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 1085681, 2338963, 2545618 |

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | financial information provided by electronic means; conducting commodities, securities, monetary and financial instruments futures and options exchange services |
| **International Class(es):** | 036 - Primary Class |
| **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(a) |
| **First Use:** | Nov. 01, 2001 |
| **Use in Commerce:** | Nov. 01, 2001 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | Yes |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |

|  |  |  |  |
|---|---|---|---|
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Chicago Mercantile Exchange Inc. |
| **Owner Address:** | 20 S. Wacker Drive<br>Chicago, ILLINOIS 60606<br>UNITED STATES |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

# Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Joseph T. Kucala, Jr. | **Docket Number:** | 13439-1095 |
| **Attorney Primary Email Address:** | officeactions@norvellip.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | Joseph T. Kucala, Jr.<br>Norvell IP llc<br>P.O. Box 2461<br>Chicago, ILLINOIS 60690<br>UNITED STATES | | |
| **Phone:** | 888-315-0732 | **Fax:** | 312-268-5063 |
| **Correspondent e-mail:** | officeactions@norvellip.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Oct. 21, 2014 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Oct. 21, 2014 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 68502 |
| Oct. 21, 2014 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 68502 |
| Oct. 21, 2014 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 68502 |
| Oct. 08, 2014 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 29, 2010 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 64591 |
| Sep. 28, 2010 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 64591 |
| Sep. 27, 2010 | TEAS SECTION 8 & 15 RECEIVED | |
| Jun. 20, 2006 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jun. 20, 2006 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Apr. 13, 2004 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 20, 2004 | PUBLISHED FOR OPPOSITION | |
| Dec. 31, 2003 | NOTICE OF PUBLICATION | |
| Nov. 14, 2003 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Nov. 14, 2003 | USE AMENDMENT ACCEPTED | |
| Nov. 07, 2003 | AMENDMENT TO USE PROCESSING COMPLETE | |
| Oct. 03, 2003 | USE AMENDMENT FILED | |
| Oct. 03, 2003 | Sec. 1(B) CLAIM ADDED | 72589 |
| Oct. 03, 2003 | SEC. 1(A) CLAIM DELETED | 72589 |
| Oct. 03, 2003 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Oct. 31, 2003 | CASE FILE IN TICRS | |

| Oct. 03, 2003 | PAPER RECEIVED | |
|---|---|---|
| Apr. 27, 2003 | NON-FINAL ACTION E-MAILED | |
| Mar. 21, 2003 | ASSIGNED TO EXAMINER | 69225 |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Accepted |
| **Renewal Date:** | Apr. 13, 2014 |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | GENERIC WEB UPDATE | **Date in Location:** | Oct. 21, 2014 |

## Proceedings

**Summary**

| | |
|---|---|
| **Number of Proceedings:** | 5 |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91238893 | **Filing Date:** | Jan 10, 2018 |
| **Status:** | Terminated | **Status Date:** | Sep 05, 2018 |
| **Interlocutory Attorney:** | MIKE WEBSTER | | |

**Defendant**

| | |
|---|---|
| **Name:** | Church Mutual Insurance Company |
| **Correspondent Address:** | CHRISTOPHER P FOLEY<br>FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP<br>901 NEW YORK AVENUE NW<br>WASHINGTON DC , 20001<br>UNITED STATES |
| **Correspondent e-mail:** | docketing@finnegan.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | CHRISTINE A FILARSKI<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL , 60690<br>UNITED STATES |
| **Correspondent e-mail:** | officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |

| | | | |
|---|---|---|---|
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |
| CME FX$INDEX | Registered | 86963593 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134561 | 1085682 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME FX SPOT | Third Extension - Granted | 87155844 | |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 | |
| CME FX LINK | Notice of Allowance - Issued | 87689907 | |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 28, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

| Type of Proceeding: Opposition | |
|---|---|

| | | | |
|---|---|---|---|
| Proceeding Number: | 91225824 | Filing Date: | Jan 13, 2016 |
| Status: | Terminated | Status Date: | Dec 04, 2017 |
| Interlocutory Attorney: | YONG OH (RICHARD) KIM | | |

| Defendant | |
|---|---|

| | |
|---|---|
| Name: | CMC Markets UK PLC |
| Correspondent Address: | JEFFREY H GREGER<br>HAUPTMAN HAM LLP<br>2318 MILL ROAD STE 1400<br>ALEXANDRIA VA , 22314<br>UNITED STATES |
| Correspondent e-mail: | jhggroup@ipfirm.com , jhgreger@ipfirm.com |

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial** | **Registration** |

| | | Number | Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Chicago Mercantile Exchange, Inc. |
| **Correspondent Address:** | J RYAN HINSHAW NORVELL IP LLC PO BOX 2461 CHICAGO IL , 60690 UNITED STATES |
| **Correspondent e-mail:** | officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmonagan@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |

| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 |
| 12 | ANSWER | Aug 03, 2016 |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 |
| 18 | ANSWER | Sep 29, 2016 |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 |
| 25 | D MOTION | Mar 30, 2017 |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 |
| 32 | TERMINATED | Dec 04, 2017 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91220909 | **Filing Date:** | Mar 04, 2015 |
| **Status:** | Terminated | **Status Date:** | Jun 23, 2015 |
| **Interlocutory Attorney:** | BENJAMIN U OKEKE | | |

### Defendant

| | |
|---|---|
| **Name:** | Chronicleme, Inc. |
| **Correspondent Address:** | KATHERINE A MARKERT<br>HARTER SECREST & EMERY LLP<br>1600 BAUSCH AND LOMB PL<br>ROCHESTER NY , 14604-2711<br>UNITED STATES |
| **Correspondent e-mail:** | kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | TATYANA V GILLES<br>NORVELL IP LLC (13442-1497)<br>P O BOX 2461<br>Chicago IL , 60690<br>UNITED STATES |
| **Correspondent e-mail:** | officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |

| | | | |
|---|---|---|---|
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91205470 | **Filing Date:** | Jun 05, 2012 |
| **Status:** | Terminated | **Status Date:** | Jun 05, 2012 |
| **Interlocutory Attorney:** | BENJAMIN U OKEKE | | |

### Defendant

| | |
|---|---|
| **Name:** | CMDirect, Inc. |
| **Correspondent Address:** | JAMES H DONOIAN<br>GREENBERG TRAURIG LLP<br>200 PARK AVENUE, 34TH FLOOR<br>NEW YORK NY , 10166<br>UNITED STATES |
| **Correspondent e-mail:** | nytmdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | TATYANA V GILLES |
| | NORVELL IP LLC |
| | 1776 ASH STREET |
| | NORTHFIELD IL , 60093 |
| | UNITED STATES |
| **Correspondent e-mail:** | tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 | |
| 13 | TRIAL DATES RESET | Apr 04, 2013 | |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 | |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 | |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 | |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 | |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 | |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 | |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 | |

| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 |
| 22 | TERMINATED | Jul 25, 2013 |
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91199977 | **Filing Date:** | May 25, 2011 |
| **Status:** | Terminated | **Status Date:** | Aug 29, 2011 |
| **Interlocutory Attorney:** | CHERYL S GOODMAN | | |

### Defendant

| | |
|---|---|
| **Name:** | The Clifton Group Investment Management Company |
| **Correspondent Address:** | ALAN G GORMAN<br>BARNES THORNBURG LLP<br>3475 PIEDMONT ROAD NE, SUITE 1700<br>ATLANTA GA , 30305 2954<br>UNITED STATES |
| **Correspondent e-mail:** | alan.gorman@btlaw.com , trademark-at@btlaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CEM | Abandoned - After Inter-Partes Decision | 85108435 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | JOSEPH T KUCALA<br>NORVELL IP LLC<br>1776 ASH STREET<br>NORTHFIELD IL , 60093<br>UNITED STATES |
| **Correspondent e-mail:** | jkucala@norvellip.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | May 25, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 26, 2011 | Jul 05, 2011 |
| 3 | PENDING, INSTITUTED | May 26, 2011 | |
| 4 | STIPULATION FOR AN EXTENSION OF TIME | Jul 05, 2011 | |
| 5 | EXTENSION OF TIME GRANTED | Jul 05, 2011 | |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Aug 04, 2011 | |
| 7 | EXTENSION OF TIME GRANTED | Aug 04, 2011 | |
| 8 | WITHDRAWAL OF APPLICATION | Aug 12, 2011 | |
| 9 | BOARD'S DECISION: SUSTAINED | Aug 29, 2011 | |

10          TERMINATED                                    Aug 29, 2011

Int. Cl.: 36

Prior U.S. Cls.: 100, 101 and 102

**United States Patent and Trademark Office**

Reg. No. 2,969,966

Registered July 19, 2005

## SERVICE MARK
### PRINCIPAL REGISTER

## CME E-MINI

CHICAGO MERCANTILE EXCHANGE INC. (DE-
  LAWARE CORPORATION)
30 SOUTH WACKER DRIVE
CHICAGO, IL 60606

  FOR: FINANCIAL EXCHANGE SERVICES, IN
CLASS 36 (U.S. CLS. 100, 101 AND 102).

  FIRST USE 9-9-1997; IN COMMERCE 9-9-1997.

OWNER OF U.S. REG. NO. 1,085,681.

SER. NO. 78-297,519, FILED 9-8-2003.

ALEXANDER L. POWERS, EXAMINING ATTOR-
NEY

**Generated on:** This page was generated by TSDR on 2019-02-17 16:20:15 EST

**Mark:** CME E-MINI

| | | | |
|---|---|---|---|
| **US Serial Number:** | 78297519 | **Application Filing Date:** | Sep. 08, 2003 |
| **US Registration Number:** | 2969966 | **Registration Date:** | Jul. 19, 2005 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Aug. 07, 2015 | | |
| **Publication Date:** | Jan. 04, 2005 | | |

# Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CME E-MINI |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

# Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 1085681 |

# Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Financial exchange services | | |
| **International Class(es):** | 036 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Sep. 09, 1997 | **Use in Commerce:** | Sep. 09, 1997 |

# Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |

**Filed No Basis:** No      **Currently No Basis:** No

# Current Owner(s) Information

**Owner Name:** Chicago Mercantile Exchange Inc.

**Owner Address:** 20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

**Legal Entity Type:** CORPORATION      **State or Country Where Organized:** DELAWARE

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Joseph T. Kucala, Jr.      **Docket Number:** 13439-1091

**Attorney Primary Email Address:** officeactions@norvellip.com      **Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Joseph T. Kucala, Jr.
Norvell IP llc
PO Box 2461
Chicago, ILLINOIS 60690
UNITED STATES

**Phone:** 888-315-0732      **Fax:** 312-268-5063

**Correspondent e-mail:** officeactions@norvellip.com officeactions@norvell ip.com      **Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 07, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Aug. 07, 2015 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 75184 |
| Aug. 07, 2015 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 75184 |
| Aug. 07, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 75184 |
| Jul. 15, 2015 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Feb. 01, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - MAILED | |
| Feb. 01, 2012 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 66607 |
| Feb. 01, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 66607 |
| Dec. 12, 2011 | TEAS SECTION 8 & 15 RECEIVED | |
| Jun. 20, 2006 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jun. 20, 2006 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Jul. 19, 2005 | REGISTERED-PRINCIPAL REGISTER | |
| Jun. 04, 2005 | EXTENSION OF TIME TO OPPOSE PROCESS - TERMINATED | |
| May 26, 2005 | PREVIOUS ALLOWANCE COUNT WITHDRAWN | |
| Apr. 20, 2005 | LETTER OF PROTEST ACCEPTED | |
| Jan. 19, 2005 | EXTENSION OF TIME TO OPPOSE RECEIVED | |
| Jan. 04, 2005 | PUBLISHED FOR OPPOSITION | |
| Dec. 15, 2004 | NOTICE OF PUBLICATION | |
| Oct. 29, 2004 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 76243 |
| Oct. 22, 2004 | ASSIGNED TO LIE | 76243 |
| Oct. 19, 2004 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 18, 2004 | AMENDMENT FROM APPLICANT ENTERED | 67215 |

| | | |
|---|---|---|
| Oct. 07, 2004 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 67215 |
| Oct. 07, 2004 | PAPER RECEIVED | |
| Apr. 03, 2004 | NON-FINAL ACTION E-MAILED | |
| Mar. 27, 2004 | ASSIGNED TO EXAMINER | 73363 |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Accepted |
| **Renewal Date:** | Jul. 19, 2015 |

## TM Staff and Location Information

| **TM Staff Information - None** |
|---|
| **File Location** |

| | | | |
|---|---|---|---|
| **Current Location:** | GENERIC WEB UPDATE | **Date in Location:** | Aug. 07, 2015 |

## Proceedings

| **Summary** |
|---|

| | |
|---|---|
| **Number of Proceedings:** | 7 |

| **Type of Proceeding: Opposition** | |
|---|---|

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91238893 | **Filing Date:** | Jan 10, 2018 |
| **Status:** | Terminated | **Status Date:** | Sep 05, 2018 |
| **Interlocutory Attorney:** | MIKE WEBSTER | | |

| **Defendant** |
|---|

| | |
|---|---|
| **Name:** | Church Mutual Insurance Company |
| **Correspondent Address:** | CHRISTOPHER P FOLEY<br>FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP<br>901 NEW YORK AVENUE NW<br>WASHINGTON DC , 20001<br>UNITED STATES |
| **Correspondent e-mail:** | docketing@finnegan.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

| **Plaintiff(s)** |
|---|

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | CHRISTINE A FILARSKI<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL , 60690<br>UNITED STATES |
| **Correspondent e-mail:** | officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |

| | | | |
|---|---|---|---|
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |
| CME FXSINDEX | Registered | 86963593 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134561 | 1085682 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME FX SPOT | Third Extension - Granted | 87155844 | |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 | |
| CME FX LINK | Notice of Allowance - Issued | 87689907 | |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 28, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

### Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| Proceeding Number: | 92066802 | Filing Date: | Sep 01, 2017 |
| Status: | Pending | Status Date: | Sep 01, 2017 |
| Interlocutory Attorney: | ELIZABETH A DUNN | | |

### Defendant

| | |
|---|---|
| Name: | Barry Taylor |
| Correspondent Address: | Ruth Khalsa LEGALFORCE RAPC WORLDWIDE PC 446 E SOUTHERN AVENUE TEMPE AZ , 85282 UNITED STATES |
| Correspondent e-mail: | lfdisputes@legalforcelaw.com , ruth@legalforcelaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMINI-WATCH | Cancellation Pending | 85366130 | 4200951 |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** CHRISTINE A FILARSKI
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| E-MINI | REGISTERED AND RENEWED | 78297512 | 2969965 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| | First Extension - Granted | 87593364 | |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Sep 01, 2017 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 05, 2017 | Oct 15, 2017 |
| 3 | PENDING, INSTITUTED | Sep 05, 2017 | |
| 4 | ANSWER | Oct 06, 2017 | |
| 5 | AMENDED ANSWER | Oct 27, 2017 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | Nov 03, 2017 | |
| 7 | TRIAL DATES REMAIN AS SET | Nov 13, 2017 | |
| 8 | D CHANGE OF CORRESP ADDRESS | Dec 29, 2017 | |
| 9 | STIP PROTECTIVE ORDER | Feb 13, 2018 | |
| 10 | UNDELIVERABLE MAIL | Feb 13, 2018 | |
| 11 | STIP NOTED AND APPROVED | Feb 20, 2018 | |
| 12 | STIP FOR EXT | Mar 15, 2018 | |
| 13 | EXTENSION OF TIME GRANTED | Mar 15, 2018 | |
| 14 | STIP FOR EXT | Jul 09, 2018 | |
| 15 | EXTENSION OF TIME GRANTED | Jul 09, 2018 | |
| 16 | P MOT FOR EXT W/ CONSENT | Oct 01, 2018 | |
| 17 | EXTENSION OF TIME GRANTED | Oct 01, 2018 | |
| 18 | P MOT FOR EXT W/ CONSENT | Dec 13, 2018 | |
| 19 | EXTENSION OF TIME GRANTED | Dec 13, 2018 | |

### Type of Proceeding: Opposition

**Proceeding Number:** 91225824

**Filing Date:** Jan 13, 2016

**Status:** Terminated

**Status Date:** Dec 04, 2017

**Interlocutory Attorney:** YONG OH (RICHARD) KIM

### Defendant

**Name:** CMC Markets UK PLC

**Correspondent Address:** JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD STE 1400
ALEXANDRIA VA , 22314
UNITED STATES

**Correspondent e-mail:** jhggroup@ipfirm.com , jhgreger@ipfirm.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange, Inc. |
| **Correspondent Address:** | J RYAN HINSHAW<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL , 60690<br>UNITED STATES |
| **Correspondent e-mail:** | officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmonagan@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990291 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |

| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 |
| 12 | ANSWER | Aug 03, 2016 |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 |
| 18 | ANSWER | Sep 29, 2016 |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 |
| 25 | D MOTION | Mar 30, 2017 |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 |
| 32 | TERMINATED | Dec 04, 2017 |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91220909 | Filing Date: | Mar 04, 2015 |
| Status: | Terminated | Status Date: | Jun 23, 2015 |
| Interlocutory Attorney: | BENJAMIN U OKEKE | | |

#### Defendant

| | |
|---|---|
| Name: | Chronicleme, Inc. |
| Correspondent Address: | KATHERINE A MARKERT<br>HARTER SECREST & EMERY LLP<br>1600 BAUSCH AND LOMB PL<br>ROCHESTER NY , 14604-2711<br>UNITED STATES |
| Correspondent e-mail: | kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

#### Plaintiff(s)

| | |
|---|---|
| Name: | Chicago Mercantile Exchange Inc. |
| Correspondent Address: | TATYANA V GILLES<br>NORVELL IP LLC (13442-1497)<br>P O BOX 2461<br>Chicago IL , 60690<br>UNITED STATES |
| Correspondent e-mail: | officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |

| | | | |
|---|---|---|---|
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91205470 | **Filing Date:** | Jun 05, 2012 |
| **Status:** | Terminated | **Status Date:** | Jun 05, 2012 |
| **Interlocutory Attorney:** | BENJAMIN U OKEKE | | |

### Defendant

| | |
|---|---|
| **Name:** | CMDirect, Inc. |
| **Correspondent Address:** | JAMES H DONOIAN GREENBERG TRAURIG LLP 200 PARK AVENUE, 34TH FLOOR NEW YORK NY , 10166 UNITED STATES |
| **Correspondent e-mail:** | nytmdkt@gtlaw.com ; garfieldh@gtlaw.com ; donoianj@gtlaw.com ; biancoc@gtlaw.com ; navarrod@gtlaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |

| | |
|---|---|
| **Correspondent Address:** | TATYANA V GILLES |
| | NORVELL IP LLC |
| | 1776 ASH STREET |
| | NORTHFIELD IL , 60093 |
| | UNITED STATES |
| **Correspondent e-mail:** | tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com |

## Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 | |
| 13 | TRIAL DATES RESET | Apr 04, 2013 | |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 | |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 | |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 | |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 | |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 | |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 | |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 | |
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 | |
| 22 | TERMINATED | Jul 25, 2013 | |
| | BD DECISION: SUSTAINED | | |

23                                                                                                          Jul 25, 2013

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91199977 | **Filing Date:** | May 25, 2011 |
| **Status:** | Terminated | **Status Date:** | Aug 29, 2011 |
| **Interlocutory Attorney:** | CHERYL S GOODMAN | | |

**Defendant**

| | |
|---|---|
| **Name:** | The Clifton Group Investment Management Company |
| **Correspondent Address:** | ALAN G GORMAN<br>BARNES THORNBURG LLP<br>3475 PIEDMONT ROAD NE, SUITE 1700<br>ATLANTA GA , 30305 2954<br>UNITED STATES |
| **Correspondent e-mail:** | alan.gorman@btlaw.com , trademark-at@btlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CEM | Abandoned - After Inter-Partes Decision | 85108435 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | JOSEPH T KUCALA<br>NORVELL IP LLC<br>1776 ASH STREET<br>NORTHFIELD IL , 60093<br>UNITED STATES |
| **Correspondent e-mail:** | jkucala@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | May 25, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 26, 2011 | Jul 05, 2011 |
| 3 | PENDING, INSTITUTED | May 26, 2011 | |
| 4 | STIPULATION FOR AN EXTENSION OF TIME | Jul 05, 2011 | |
| 5 | EXTENSION OF TIME GRANTED | Jul 05, 2011 | |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Aug 04, 2011 | |
| 7 | EXTENSION OF TIME GRANTED | Aug 04, 2011 | |
| 8 | WITHDRAWAL OF APPLICATION | Aug 12, 2011 | |
| 9 | BOARD'S DECISION: SUSTAINED | Aug 29, 2011 | |
| 10 | TERMINATED | Aug 29, 2011 | |

**Type of Proceeding: Extension of Time**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 78297519 | **Filing Date:** | Jan 19, 2005 |
| **Status:** | Terminated | **Status Date:** | Jun 04, 2005 |
| **Interlocutory Attorney:** | | | |

| **Defendant** |
|---|

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | Christopher N. Bolinger<br>BRINKS HOFER GILSON & LIONE<br>P.O. Box 10395<br>CHICAGO IL , 60610<br>UNITED STATES |

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |

| Potential Opposer(s) |
|---|

| | |
|---|---|
| **Name:** | Cannon Trading Company, Inc. |
| **Correspondent Address:** | Lee Fredric Sharra<br>4313 Trouthaven Drive<br>Murrysville PA , 15668<br>UNITED STATES |
| **Correspondent e-mail:** | sharral@adelphia.net |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 1 | INCOMING - EXT TIME TO OPPOSE FILED | Jan 19, 2005 | |
| 2 | EXTENSION OF TIME GRANTED | Jan 19, 2005 | |

Int. Cl.: 36

Prior U.S. Cls.: 100, 101, and 102

United States Patent and Trademark Office

Reg. No. 2,973,035
Registered July 19, 2005

## SERVICE MARK
## PRINCIPAL REGISTER

## CME LEAN HOG INDEX

CHICAGO MERCANTILE EXCHANGE INC. (DE-LAWARE CORPORATION)
30 SOUTH WACKER DRIVE
CHICAGO, IL 60606

FOR: PROVIDING FINANCIAL AND INVEST-MENT INFORMATION SERVICES; PROVIDING FINANCIAL SERVICES, NAMELY, TRADING OF FUTURES AND OPTIONS ON FUTURES CON-TRACTS BASED ON AN INDEX THROUGH A GLOBAL COMPUTER NETWORK AND PROVID-ING INFORMATION CONCERNING THE TRAD-ING OF FUTURES AND OPTIONS ON FUTURES CONTRACTS BASED ON AN INDEX THROUGH A GLOBAL COMPUTER NETWORK, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 6-28-2004; IN COMMERCE 6-28-2004.

OWNER OF U.S. REG. NOS. 1,085,681, 2,338,963, AND 2,545,618.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "LEAN HOG INDEX", APART FROM THE MARK AS SHOWN.

SN 78-217,979, FILED 2-24-2003.

RONALD MCMORROW, EXAMINING ATTORNEY

**Generated on:**

This page was generated by TSDR on 2016-01-13 12:00:43 EST

**Mark:** CME LEAN HOG INDEX

**US Serial Number:** 78217979      **Application Filing Date:**

Feb. 24, 2003

**US Registration Number:** 2973035      **Registration Date:**

Jul. 19, 2005

**Register:**

Principal

**Mark Type:**

Service Mark

**Status:**

A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:**

Jun. 12, 2011

**Publication Date:** Dec. 23, 2003      **Notice of Allowance Date:**

Mar, 16, 2004

## Mark Information

**Mark Literal Elements:**

CME LEAN HOG INDEX

**Standard Character Claim:**

No

**Mark Drawing Type:**

1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

**Disclaimer:**

"LEAN HOG INDEX"

## Related Properties Information

**Claimed Ownership of US Registrations:**

1085681, 2338963, 2545618

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:**

Providing financial and investment information services; providing financial services, namely, trading of futures and options on futures contracts based on an index through a global computer network and providing information concerning the trading of futures and options on futures contracts based on an index through a global computer network

**International Class(es):** 036 - Primary Class      **U.S Class(es):**

100, 101, 102

**Class Status:**

ACTIVE

Basis:

1(a)

First Use: Jun. 28, 2004                                    Use in Commerce:

Jun. 28, 2004

---

## Basis Information (Case Level)

| | | |
|---|---|---|
| Filed Use: No | Currently Use: Yes | Amended Use: No |
| Filed ITU: Yes | Currently ITU: No | Amended ITU: No |
| Filed 44D: No | Currently 44D: No | Amended 44D: No |
| Filed 44E: No | Currently 44E: No | Amended 44E: No |
| Filed 66A: No | Currently 66A: No | |
| Filed No Basis: No | Currently No Basis: No | |

## Current Owner(s) Information

Owner Name:

Chicago Mercantile Exchange Inc.

Owner Address:

20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

Legal Entity Type: CORPORATION                    State or Country Where Organized:

DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

Attorney Name: Joseph T. Kucala, Jr.                    Docket Number:

13439-1096

Attorney Primary Email Address: officeactions@norvellip.com                    Attorney Email Authorized:

Yes

### Correspondent

Correspondent Name/Address:

Joseph T. Kucala, Jr.
Norvell IP llc
PO Box 2461
Chicago, ILLINOIS 60690
UNITED STATES

Phone: 888-315-0732                                    Fax:

312-268-5063

Correspondent e-mail: officeactions@norvellip.com officeactions@norvell ip.com                    Correspondent e-mail Authorized:

Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 08, 2015 | POST REGISTRATION ACTION MAILED - SEC. 8 & 9 | 73376 |
| Aug. 07, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 73376 |
| Jul. 15, 2015 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Feb. 07, 2012 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |
| Jun. 12, 2011 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 70132 |
| Jun. 12, 2011 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 70132 |

| | | |
|---|---|---|
| May 11, 2011 | TEAS SECTION 8 & 15 RECEIVED | |
| Jun. 20, 2006 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jun. 20, 2006 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Jul. 19, 2005 | REGISTERED-PRINCIPAL REGISTER | |
| Apr. 19, 2005 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 78413 |
| Apr. 15, 2005 | ASSIGNED TO LIE | 78413 |
| Apr. 14, 2005 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Mar. 31, 2005 | STATEMENT OF USE PROCESSING COMPLETE | 65362 |
| Aug. 14, 2004 | USE AMENDMENT FILED | 65362 |
| Mar. 11, 2005 | REINSTATED | 61844 |
| Mar. 01, 2005 | FAX RECEIVED | |
| Jan. 31, 2005 | ABANDONMENT NOTICE MAILED - NO USE STATEMENT FILED | |
| Jan. 27, 2005 | ABANDONMENT - NO USE STATEMENT FILED | 46996 |
| Mar. 16, 2004 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Dec. 23, 2003 | PUBLISHED FOR OPPOSITION | |
| Dec. 03, 2003 | NOTICE OF PUBLICATION | |
| Sep. 15, 2003 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 22, 2003 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Aug. 19, 2003 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Aug. 22, 2003 | PAPER RECEIVED | |
| Aug. 12, 2003 | NON-FINAL ACTION E-MAILED | |
| Aug. 12, 2003 | ASSIGNED TO EXAMINER | 73708 |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:**

Section 8 - Accepted

**Affidavit of Incontestability:**

Section 15 - Accepted

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** TMEG LAW OFFICE 105      **Date in Location:**

Aug. 08, 2015

## Proceedings

**Summary**

**Number of Proceedings:**

3

**Type of Proceeding: Opposition**

**Proceeding Number:** 91220909      **Filing Date:**

Mar 04, 2015

**Status:** Terminated      **Status Date:**

Jun 23, 2015

**Interlocutory Attorney:** BENJAMIN U OKEKE

**Defendant**

**Name:**

Chronicleme, Inc.

**Correspondent Address:**

KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY , 14604-2711
UNITED STATES

**Correspondent e-mail:**

kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com

**Associated marks**

Int. Cl.: 36

Prior U.S. Cls.: 100, 101, and 102

Reg. No. 2,990,297

## United States Patent and Trademark Office

Registered Aug. 30, 2005

### SERVICE MARK
### PRINCIPAL REGISTER

## CME FEEDER CATTLE INDEX

CHICAGO MERCANTILE EXCHANGE INC. (DE-
LAWARE CORPORATION)
30 SOUTH WACKER DRIVE
CHICAGO, IL 60606

FOR: PROVIDING FINANCIAL AND INVEST-
MENT INFORMATION SERVICES; PROVIDING
FINANCIAL SERVICES, NAMELY, TRADING OF
FUTURES AND OPTIONS ON FUTURES CON-
TRACTS BASED ON AN INDEX THROUGH A
GLOBAL COMPUTER NETWORK AND PROVID-
ING INFORMATION CONCERNING THE TRAD-
ING OF FUTURES AND OPTIONS ON FUTURES
CONTRACTS BASED ON AN INDEX THROUGH A
GLOBAL COMPUTER NETWORK, IN CLASS 36
(U.S. CLS. 100, 101 AND 102).

FIRST USE 6-28-2004; IN COMMERCE 6-28-2004.

OWNER OF U.S. REG. NOS. 1,085,681, 2,338,963,
AND 2,545,618.

NO CLAIM IS MADE TO THE EXCLUSIVE
RIGHT TO USE "FEEDER CATTLE INDEX", APART
FROM THE MARK AS SHOWN.

SN 78-218,009, FILED 2-24-2003.

RONALD MCMORROW, EXAMINING ATTORNEY

**Generated on:**

This page was generated by TSDR on 2016-01-13 11:57:38 EST

**Mark:** CME FEEDER CATTLE INDEX

**US Serial Number:** 78218009          **Application Filing Date:**

Feb. 24, 2003

**US Registration Number:** 2990297          **Registration Date:**

Aug. 30, 2005

**Register:**

Principal

**Mark Type:**

Service Mark

**Status:**

The registration has been renewed.

**Status Date:**

Aug. 07, 2015

**Publication Date:** Dec. 02, 2003          **Notice of Allowance Date:**

Feb, 24, 2004

# Mark Information

**Mark Literal Elements:**

CME FEEDER CATTLE INDEX

**Standard Character Claim:**

No

**Mark Drawing Type:**

1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

**Disclaimer:**

"FEEDER CATTLE INDEX"

# Related Properties Information

**Claimed Ownership of US Registrations:**

1085681, 2338963, 2545618

# Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:**

Providing financial and investment information services; providing financial services, namely, trading of futures and options on futures contracts based on an index through a global computer network and providing information concerning the trading of futures and options on futures contracts based on an index through a global computer network

**International Class(es):** 036 - Primary Class          **U.S Class(es):**

100, 101, 102

**Class Status:**

ACTIVE

Basis:

1(a)

First Use: Jun. 28, 2004                Use in Commerce:

Jun. 28, 2004

## Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** No | **Currently Use:** Yes | **Amended Use:** No |
| **Filed ITU:** Yes | **Currently ITU:** No | **Amended ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No | **Amended 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No | **Amended 44E:** No |
| **Filed 66A:** No | **Currently 66A:** No | |
| **Filed No Basis:** No | **Currently No Basis:** No | |

## Current Owner(s) Information

**Owner Name:**

Chicago Mercantile Exchange Inc.

**Owner Address:**

20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

**Legal Entity Type:** CORPORATION                **State or Country Where Organized:**

DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Joseph T. Kucala, Jr.                **Docket Number:**

13439-1092

**Attorney Primary Email Address:** officeactions@norvellip.com                **Attorney Email Authorized:**

Yes

### Correspondent

**Correspondent Name/Address:**

Joseph T. Kucala, Jr.
Norvell IP llc
PO Box 2461
Chicago, ILLINOIS 60690
UNITED STATES

**Phone:** 888-315-0732                **Fax:**

312-268-5063

**Correspondent e-mail:** officeactions@norvellip.com officeactions@norvellip.com                **Correspondent e-mail Authorized:**

Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 07, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Aug. 07, 2015 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 73376 |
| Aug. 07, 2015 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 73376 |
| Aug. 07, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 73376 |
| Jul. 15, 2015 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Feb. 07, 2012 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |

| Date | Event | Number |
|------|-------|--------|
| Sep. 26, 2011 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Sep. 26, 2011 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 70131 |
| Sep. 24, 2011 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 70131 |
| Aug. 29, 2011 | TEAS SECTION 8 & 15 RECEIVED | |
| Jun. 20, 2006 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jun. 20, 2006 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Aug. 30, 2005 | REGISTERED-PRINCIPAL REGISTER | |
| Jul. 15, 2005 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 67215 |
| Jul. 08, 2005 | ASSIGNED TO LIE | 67215 |
| Jul. 03, 2005 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Jun. 10, 2005 | STATEMENT OF USE PROCESSING COMPLETE | 65362 |
| Aug. 24, 2004 | USE AMENDMENT FILED | 65362 |
| Jun. 03, 2005 | REINSTATED | 61844 |
| Mar. 01, 2005 | FAX RECEIVED | |
| Nov. 15, 2004 | PAPER RECEIVED | |
| Nov. 09, 2004 | FAX RECEIVED | |
| Oct. 05, 2004 | ABANDONMENT NOTICE MAILED - NO USE STATEMENT FILED | |
| Oct. 05, 2004 | ABANDONMENT - NO USE STATEMENT FILED | |
| Feb. 24, 2004 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Dec. 02, 2003 | PUBLISHED FOR OPPOSITION | |
| Nov. 12, 2003 | NOTICE OF PUBLICATION | |
| Sep. 11, 2003 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 22, 2003 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Aug. 22, 2003 | PAPER RECEIVED | |
| Aug. 12, 2003 | NON-FINAL ACTION E-MAILED | |
| Aug. 12, 2003 | ASSIGNED TO EXAMINER | 73708 |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:**

Section 8 - Accepted

**Affidavit of Incontestability:**

Section 15 - Accepted

**Renewal Date:**

Aug. 30, 2015

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE     **Date in Location:**

Aug. 07, 2015

## Proceedings

**Summary**

**Number of Proceedings:**

3

**Type of Proceeding: Opposition**

**Proceeding Number:** 91220909     **Filing Date:**

Mar 04, 2015

**Status:** Terminated     **Status Date:**

Jun 23, 2015

**Interlocutory Attorney:** BENJAMIN U OKEKE

**Defendant**

**Name:**

Chronicleme, Inc.

**Correspondent Address:**

KATHERINE A MARKERT

Int. Cl.: 36

Prior U.S. Cls.: 100, 101, and 102

United States Patent and Trademark Office

Reg. No. 3,352,992
Registered Dec. 11, 2007

## SERVICE MARK
### PRINCIPAL REGISTER

# CME DATAMINE

CHICAGO MERCANTILE EXCHANGE INC. (DE-
LAWARE CORPORATION)
20 S. WACKER DRIVE
CHICAGO, IL 60606

FOR: FINANCIAL EXCHANGE SERVICES; FI-
NANCIAL INFORMATION SERVICES, IN CLASS 36
(U.S. CLS. 100, 101 AND 102).

FIRST USE 12-31-2005; IN COMMERCE 12-31-2005.

THE MARK CONSISTS OF STANDARD CHAR-
ACTERS WITHOUT CLAIM TO ANY PARTICULAR
FONT, STYLE, SIZE, OR COLOR.

SN 77-008,271, FILED 9-27-2006.

ROBERT C. CLARK JR., EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2019-02-17 16:07:13 EST
**Mark:** CME DATAMINE

CME DATAMINE

| | | | |
|---|---|---|---|
| **US Serial Number:** | 77008271 | **Application Filing Date:** | Sep. 27, 2006 |
| **US Registration Number:** | 3352992 | **Registration Date:** | Dec. 11, 2007 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Dec. 01, 2017 | | |
| **Publication Date:** | May 08, 2007 | **Notice of Allowance Date:** | Jul. 31, 2007 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CME DATAMINE |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Financial exchange services; financial information services | | |
| **International Class(es):** | 036 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Dec. 31, 2005 | **Use in Commerce:** | Dec. 31, 2005 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Chicago Mercantile Exchange Inc. |
| **Owner Address:** | 20 S. Wacker Drive<br>Chicago, ILLINOIS 60606<br>UNITED STATES |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

# Attorney/Correspondence Information

| Attorney of Record | | | |
|---|---|---|---|
| **Attorney Name:** | Christine A. Filarski | **Docket Number:** | 13439-1090 |
| **Attorney Primary Email Address:** | officeactions@norvellip.com | **Attorney Email Authorized:** | Yes |

| Correspondent | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | Christine A. Filarski Norvell IP llc P.O. Box 2461 CHICAGO, ILLINOIS 60690 UNITED STATES | | |
| **Phone:** | 7739662513 | **Fax:** | 3122685063 |
| **Correspondent e-mail:** | officeactions@norvellip.com cfilarski@norvellip.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 01, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Dec. 01, 2017 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 76293 |
| Dec. 01, 2017 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 76293 |
| Dec. 01, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76293 |
| Nov. 03, 2017 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 11, 2016 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2013 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Dec. 19, 2013 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 67723 |
| Dec. 09, 2013 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | 67723 |
| Dec. 19, 2013 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 67723 |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 09, 2013 | TEAS SECTION 8 & 15 RECEIVED | |
| Dec. 09, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Dec. 11, 2007 | REGISTERED-PRINCIPAL REGISTER | |
| Nov. 05, 2007 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 77075 |
| Nov. 05, 2007 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Oct. 12, 2007 | STATEMENT OF USE PROCESSING COMPLETE | 66154 |
| Sep. 26, 2007 | USE AMENDMENT FILED | 66154 |
| Sep. 26, 2007 | TEAS STATEMENT OF USE RECEIVED | |
| Jul. 31, 2007 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| May 08, 2007 | PUBLISHED FOR OPPOSITION | |
| Apr. 18, 2007 | NOTICE OF PUBLICATION | |
| Mar. 15, 2007 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 77075 |
| Mar. 15, 2007 | ASSIGNED TO LIE | 77075 |
| Feb. 20, 2007 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Feb. 15, 2007 | ASSIGNED TO EXAMINER | 59500 |
| Oct. 03, 2006 | NOTICE OF PSEUDO MARK MAILED | |
| Oct. 02, 2006 | NEW APPLICATION ENTERED IN TRAM | |

# Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:** Section 8 - Accepted

| | |
|---|---|
| Affidavit of Incontestability: | Section 15 - Accepted |
| Renewal Date: | Dec. 11, 2017 |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| Current Location: | GENERIC WEB UPDATE | Date in Location: | Dec. 01, 2017 |

# Proceedings

**Summary**

| | |
|---|---|
| Number of Proceedings: | 6 |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91238893 | Filing Date: | Jan 10, 2018 |
| Status: | Terminated | Status Date: | Sep 05, 2018 |
| Interlocutory Attorney: | MIKE WEBSTER | | |

**Defendant**

| | |
|---|---|
| Name: | Church Mutual Insurance Company |
| Correspondent Address: | CHRISTOPHER P FOLEY<br>FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP<br>901 NEW YORK AVENUE NW<br>WASHINGTON DC , 20001<br>UNITED STATES |
| Correspondent e-mail: | docketing@finnegan.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

**Plaintiff(s)**

| | |
|---|---|
| Name: | Chicago Mercantile Exchange Inc. |
| Correspondent Address: | CHRISTINE A FILARSKI<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL , 60690<br>UNITED STATES |
| Correspondent e-mail: | officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME CORE | Registered | 85979116 | 4472606 |

| Mark | Status | Serial | Registration |
|---|---|---|---|
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |
| CME FXSINDEX | Registered | 86963593 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134561 | 1085682 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME FX SPOT | Third Extension - Granted | 87155844 | |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 | |
| CME FX LINK | Notice of Allowance - Issued | 87689907 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 28, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91226037 | **Filing Date:** | Jan 27, 2016 |
| **Status:** | Terminated | **Status Date:** | Dec 04, 2017 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

### Defendant

| | |
|---|---|
| **Name:** | CMC Markets UK PLC |
| **Correspondent Address:** | JEFFREY H GREGER<br>HAUPTMAN HAM LLP<br>2318 MILL ROAD, SUITE 1400<br>ALEXANDRIA VA , 22314<br>UNITED STATES |
| **Correspondent e-mail:** | jhggroup@ipfirm.com , jhgreger@ipfirm.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412301 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange, Inc. |
| **Correspondent Address:** | J RYAN HINSHAW<br>NORVELL IP LLC<br>PO BOX 2461 |

CHICAGO IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com

## Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 1 | FILED AND FEE | Jan 27, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 27, 2016 | Mar 07, 2016 |
| 3 | PENDING, INSTITUTED | Jan 27, 2016 | |
| 4 | D MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 6 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 7 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 8 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 9 | ANSWER | Aug 03, 2016 | |
| 10 | CHANGE OF CORRESP ADDRESS | Aug 24, 2016 | |
| 11 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2016 | |
| 12 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 13 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 14 | ANSWER | Sep 29, 2016 | |
| 15 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 16 | TERMINATED | Dec 04, 2017 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91225824 | **Filing Date:** | Jan 13, 2016 |
| **Status:** | Terminated | **Status Date:** | Dec 04, 2017 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

**Defendant**

|  |  |
|---|---|
| **Name:** | CMC Markets UK PLC |
| **Correspondent Address:** | JEFFREY H GREGER<br>HAUPTMAN HAM LLP<br>2318 MILL ROAD STE 1400<br>ALEXANDRIA VA , 22314<br>UNITED STATES |
| **Correspondent e-mail:** | jhggroup@ipfirm.com , jhgreger@ipfirm.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

### Plaintiff(s)

|  |  |
|---|---|
| **Name:** | Chicago Mercantile Exchange, Inc. |
| **Correspondent Address:** | J RYAN HINSHAW<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL , 60690<br>UNITED STATES |
| **Correspondent e-mail:** | officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmonagan@norvellip.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 12 | ANSWER | Aug 03, 2016 | |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 | |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 | |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 | |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 18 | ANSWER | Sep 29, 2016 | |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 | |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 | |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 | |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 | |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 | |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 | |
| 25 | D MOTION | Mar 30, 2017 | |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 | |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 | |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 | |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 | |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 | |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 32 | TERMINATED | Dec 04, 2017 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91220909 | **Filing Date:** | Mar 04, 2015 |
| **Status:** | Terminated | **Status Date:** | Jun 23, 2015 |
| **Interlocutory Attorney:** | BENJAMIN U OKEKE | | |

### Defendant

| | |
|---|---|
| **Name:** | Chronicleme, Inc. |
| **Correspondent Address:** | KATHERINE A MARKERT<br>HARTER SECREST & EMERY LLP<br>1600 BAUSCH AND LOMB PL<br>ROCHESTER NY , 14604-2711<br>UNITED STATES |
| **Correspondent e-mail:** | kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | TATYANA V GILLES<br>NORVELL IP LLC (13442-1497)<br>P O BOX 2461 |

Chicago IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

**Type of Proceeding: Opposition**

**Proceeding Number:** 91205470    **Filing Date:** Jun 05, 2012

**Status:** Terminated    **Status Date:** Jun 05, 2012

**Interlocutory Attorney:** BENJAMIN U OKEKE

**Defendant**

**Name:** CMDirect, Inc.

| Correspondent Address: | JAMES H DONOIAN<br>GREENBERG TRAURIG LLP<br>200 PARK AVENUE, 34TH FLOOR<br>NEW YORK NY , 10166<br>UNITED STATES |
|---|---|
| Correspondent e-mail: | nytmdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

**Plaintiff(s)**

| Name: | Chicago Mercantile Exchange Inc. |
|---|---|
| Correspondent Address: | TATYANA V GILLES<br>NORVELL IP LLC<br>1776 ASH STREET<br>NORTHFIELD IL , 60093<br>UNITED STATES |
| Correspondent e-mail: | tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |

| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 |
| 13 | TRIAL DATES RESET | Apr 04, 2013 |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 |
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 |
| 22 | TERMINATED | Jul 25, 2013 |
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91199977 | **Filing Date:** | May 25, 2011 |
| **Status:** | Terminated | **Status Date:** | Aug 29, 2011 |
| **Interlocutory Attorney:** | CHERYL S GOODMAN | | |

**Defendant**

| | |
|---|---|
| **Name:** | The Clifton Group Investment Management Company |
| **Correspondent Address:** | ALAN G GORMAN<br>BARNES THORNBURG LLP<br>3475 PIEDMONT ROAD NE, SUITE 1700<br>ATLANTA GA , 30305 2954<br>UNITED STATES |
| **Correspondent e-mail:** | alan.gorman@btlaw.com , trademark-at@btlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CEM | Abandoned - After Inter-Partes Decision | 85108435 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | JOSEPH T KUCALA<br>NORVELL IP LLC<br>1776 ASH STREET<br>NORTHFIELD IL , 60093<br>UNITED STATES |
| **Correspondent e-mail:** | jkucala@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|

| 1 | FILED AND FEE | May 25, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 26, 2011 | Jul 05, 2011 |
| 3 | PENDING, INSTITUTED | May 26, 2011 | |
| 4 | STIPULATION FOR AN EXTENSION OF TIME | Jul 05, 2011 | |
| 5 | EXTENSION OF TIME GRANTED | Jul 05, 2011 | |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Aug 04, 2011 | |
| 7 | EXTENSION OF TIME GRANTED | Aug 04, 2011 | |
| 8 | WITHDRAWAL OF APPLICATION | Aug 12, 2011 | |
| 9 | BOARD'S DECISION: SUSTAINED | Aug 29, 2011 | |
| 10 | TERMINATED | Aug 29, 2011 | |

# United States of America
## United States Patent and Trademark Office

## CME HURRICANE INDEX

**Reg. No. 3,766,454**
Registered Mar. 30, 2010

**Int. Cl.: 36**

**SERVICE MARK**
**PRINCIPAL REGISTER**

CHICAGO MERCANTILE EXCHANGE INC. (DELAWARE CORPORATION)
20 SOUTH WACKER DRIVE
CHICAGO, IL 60606

FOR: INVESTMENT SERVICES, NAMELY, PROVIDING FUTURES AND OPTIONS CONTRACTS, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 4-21-2009; IN COMMERCE 4-21-2009.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "HURRICANE INDEX", APART FROM THE MARK AS SHOWN.

SER. NO. 77-734,550, FILED 5-12-2009.

RICHARD WHITE, EXAMINING ATTORNEY



Director of the United States Patent and Trademark Office

**Generated on:** This page was generated by TSDR on 2019-02-17 16:07:34 EST

**Mark:** CME HURRICANE INDEX

CME HURRICANE INDEX

| | | | |
|---|---|---|---|
| **US Serial Number:** | 77734550 | **Application Filing Date:** | May 12, 2009 |
| **US Registration Number:** | 3766454 | **Registration Date:** | Mar. 30, 2010 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |
| **Status:** | A Sections 8 and 15 combined declaration has been accepted and acknowledged. | | |
| **Status Date:** | Jun. 07, 2016 | | |
| **Publication Date:** | Jan. 12, 2010 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CME HURRICANE INDEX |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Disclaimer:** | "HURRICANE INDEX" |

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Investment services, namely, providing futures and options contracts |
| **International Class(es):** | 036 - Primary Class |
| **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(a) |
| **First Use:** | Apr. 21, 2009 |
| **Use in Commerce:** | Apr. 21, 2009 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | **Amended 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Chicago Mercantile Exchange Inc. |
| **Owner Address:** | 20 South Wacker Drive<br>Chicago, ILLINOIS 60606<br>UNITED STATES |
| **Legal Entity Type:** | CORPORATION |
| **State or Country** | DELAWARE |

Where Organized:

# Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Christine A. Filarski | **Docket Number:** | 13439-0371 |
| **Attorney Primary Email Address:** | officeactions@norvellip.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Christine A. Filarski<br>Norvell IP llc<br>PO Box 2461<br>Chicago, ILLINOIS 60690<br>UNITED STATES |
| **Phone:** | 888-315-0732 |
| **Correspondent e-mail:** | officeactions@norvellip.com officeactions@norvellip.com |
| **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 07, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Jun. 07, 2016 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 77315 |
| Jun. 07, 2016 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 77315 |
| Mar. 28, 2016 | TEAS SECTION 8 & 15 RECEIVED | |
| Mar. 30, 2015 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Mar. 30, 2010 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 12, 2010 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jan. 12, 2010 | PUBLISHED FOR OPPOSITION | |
| Dec. 10, 2009 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 68123 |
| Dec. 10, 2009 | ASSIGNED TO LIE | 68123 |
| Nov. 23, 2009 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 12, 2009 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Oct. 12, 2009 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Oct. 12, 2009 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jun. 24, 2009 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Jun. 24, 2009 | NON-FINAL ACTION E-MAILED | 6325 |
| Jun. 24, 2009 | NON-FINAL ACTION WRITTEN | 78478 |
| Jun. 23, 2009 | ASSIGNED TO EXAMINER | 78478 |
| May 16, 2009 | NOTICE OF PSEUDO MARK MAILED | |
| May 15, 2009 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| May 15, 2009 | NEW APPLICATION ENTERED IN TRAM | |

# Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Accepted |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | TMEG LAW OFFICE 109 | **Date in Location:** | Jun. 07, 2016 |

# Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** | 5 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91226037 | **Filing Date:** | Jan 27, 2016 |
| **Status:** | Terminated | **Status Date:** | Dec 04, 2017 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

### Defendant

| | |
|---|---|
| **Name:** | CMC Markets UK PLC |
| **Correspondent Address:** | JEFFREY H GREGER<br>HAUPTMAN HAM LLP<br>2318 MILL ROAD, SUITE 1400<br>ALEXANDRIA VA , 22314<br>UNITED STATES |
| **Correspondent e-mail:** | jhggroup@ipfirm.com , jhgreger@ipfirm.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412301 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange, Inc. |
| **Correspondent Address:** | J RYAN HINSHAW<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL , 60690<br>UNITED STATES |
| **Correspondent e-mail:** | officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |

| | | | |
|---|---|---|---|
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 27, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 27, 2016 | Mar 07, 2016 |
| 3 | PENDING, INSTITUTED | Jan 27, 2016 | |
| 4 | D MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 6 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 7 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 8 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 9 | ANSWER | Aug 03, 2016 | |
| 10 | CHANGE OF CORRESP ADDRESS | Aug 24, 2016 | |
| 11 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2016 | |
| 12 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 13 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 14 | ANSWER | Sep 29, 2016 | |
| 15 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 16 | TERMINATED | Dec 04, 2017 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91225824 | **Filing Date:** | Jan 13, 2016 |
| **Status:** | Terminated | **Status Date:** | Dec 04, 2017 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

### Defendant

| | |
|---|---|
| **Name:** | CMC Markets UK PLC |
| **Correspondent Address:** | JEFFREY H GREGER<br>HAUPTMAN HAM LLP<br>2318 MILL ROAD STE 1400<br>ALEXANDRIA VA , 22314<br>UNITED STATES |
| **Correspondent e-mail:** | jhggroup@ipfirm.com , jhgreger@ipfirm.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange, Inc. |
| **Correspondent Address:** | J RYAN HINSHAW<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL , 60690<br>UNITED STATES |
| **Correspondent e-mail:** | officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmonagan@norvellip.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |

| | | | |
|---|---|---|---|
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 12 | ANSWER | Aug 03, 2016 | |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 | |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 | |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 | |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 18 | ANSWER | Sep 29, 2016 | |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 | |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 | |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 | |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 | |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 | |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 | |
| 25 | D MOTION | Mar 30, 2017 | |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 | |

| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 |
| 32 | TERMINATED | Dec 04, 2017 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91220909 | **Filing Date:** | Mar 04, 2015 |
| **Status:** | Terminated | **Status Date:** | Jun 23, 2015 |
| **Interlocutory Attorney:** | BENJAMIN U OKEKE | | |

### Defendant

| | |
|---|---|
| **Name:** | Chronicleme, Inc. |
| **Correspondent Address:** | KATHERINE A MARKERT<br>HARTER SECREST & EMERY LLP<br>1600 BAUSCH AND LOMB PL<br>ROCHESTER NY , 14604-2711<br>UNITED STATES |
| **Correspondent e-mail:** | kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | TATYANA V GILLES<br>NORVELL IP LLC (13442-1497)<br>P O BOX 2461<br>Chicago IL , 60690<br>UNITED STATES |
| **Correspondent e-mail:** | officeactions@norvellip.com; jkucala@norvellip.com; tgilles@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |

| | | | |
|---|---|---|---|
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

**Type of Proceeding: Opposition**

**Proceeding Number:** 91205470

**Filing Date:** Jun 05, 2012

**Status:** Terminated

**Status Date:** Jun 05, 2012

**Interlocutory Attorney:** BENJAMIN U OKEKE

**Defendant**

**Name:** CMDirect, Inc.

**Correspondent Address:** JAMES H DONOIAN
GREENBERG TRAURIG LLP
200 PARK AVENUE, 34TH FLOOR
NEW YORK NY , 10166
UNITED STATES

**Correspondent e-mail:** nytmdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** TATYANA V GILLES
NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL , 60093
UNITED STATES

**Correspondent e-mail:** tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |

| | | | |
|---|---|---|---|
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

| | Prosecution History | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 | |
| 13 | TRIAL DATES RESET | Apr 04, 2013 | |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 | |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 | |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 | |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 | |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 | |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 | |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 | |
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 | |
| 22 | TERMINATED | Jul 25, 2013 | |
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91199977 | Filing Date: | May 25, 2011 |
| Status: | Terminated | Status Date: | Aug 29, 2011 |
| Interlocutory Attorney: | CHERYL S GOODMAN | | |

### Defendant

| | |
|---|---|
| Name: | The Clifton Group Investment Management Company |
| Correspondent Address: | ALAN G GORMAN<br>BARNES THORNBURG LLP<br>3475 PIEDMONT ROAD NE, SUITE 1700<br>ATLANTA GA , 30305 2954<br>UNITED STATES |
| Correspondent e-mail: | alan.gorman@btlaw.com , trademark-at@btlaw.com |

### Associated marks

| | | Serial | Registration |
|---|---|---|---|

| Mark | Application Status | Number | Number |
|---|---|---|---|
| CEM | Abandoned - After Inter-Partes Decision | 85108435 | |

### Plaintiff(s)

| | |
|---|---|
| Name: | Chicago Mercantile Exchange Inc. |
| Correspondent Address: | JOSEPH T KUCALA<br>NORVELL IP LLC<br>1776 ASH STREET<br>NORTHFIELD IL , 60093<br>UNITED STATES |
| Correspondent e-mail: | jkucala@norvellip.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | May 25, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 26, 2011 | Jul 05, 2011 |
| 3 | PENDING, INSTITUTED | May 26, 2011 | |
| 4 | STIPULATION FOR AN EXTENSION OF TIME | Jul 05, 2011 | |
| 5 | EXTENSION OF TIME GRANTED | Jul 05, 2011 | |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Aug 04, 2011 | |
| 7 | EXTENSION OF TIME GRANTED | Aug 04, 2011 | |
| 8 | WITHDRAWAL OF APPLICATION | Aug 12, 2011 | |
| 9 | BOARD'S DECISION: SUSTAINED | Aug 29, 2011 | |
| 10 | TERMINATED | Aug 29, 2011 | |



# United States of America
## United States Patent and Trademark Office

# CME DATAPOINT

**Reg. No. 4,130,632**

**Registered Apr. 24, 2012**

CHICAGO MERCANTILE EXCHANGE INC. (DELAWARE CORPORATION)
20 SOUTH WACKER DRIVE
CHICAGO, IL 60606

**Int. Cl.: 36**

FOR: FINANCIAL SERVICES IN THE FIELD OF MARKET DATA DISTRIBUTION, NAMELY, MARKET DATA REPORTING SERVICES AND ACCOUNT MANAGEMENT SERVICES, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

**SERVICE MARK**

FIRST USE 11-12-2010; IN COMMERCE 11-12-2010.

**PRINCIPAL REGISTER**

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 2,973,035, 3,193,924 AND OTHERS.

SER. NO. 85-254,768, FILED 3-1-2011.

DAVID TOOLEY, EXAMINING ATTORNEY



Director of the United States Patent and Trademark Office

**Generated on:** This page was generated by TSDR on 2019-02-17 16:07:54 EST

**Mark:** CME DATAPOINT

CME DATAPOINT

| | | | |
|---|---|---|---|
| **US Serial Number:** | 85254768 | **Application Filing Date:** | Mar. 01, 2011 |
| **US Registration Number:** | 4130632 | **Registration Date:** | Apr. 24, 2012 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |
| **Status:** | A Sections 8 and 15 combined declaration has been accepted and acknowledged. | | |
| **Status Date:** | Apr. 30, 2018 | | |
| **Publication Date:** | Feb. 07, 2012 | | |

## Mark Information

**Mark Literal Elements:** CME DATAPOINT

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Related Properties Information

**Claimed Ownership of US Registrations:** 2973035, 3084640, 3193924 and others

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Financial services in the field of market data distribution, namely, market data reporting services and account management services

| | | | |
|---|---|---|---|
| **International Class(es):** | 036 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Nov. 12, 2010 | **Use in Commerce:** | Nov. 12, 2010 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

**Owner Name:** Chicago Mercantile Exchange Inc.

| | |
|---|---|
| **Owner Address:** | 20 South Wacker Drive<br>Chicago, ILLINOIS 60606<br>UNITED STATES |
| **Legal Entity Type:** CORPORATION | **State or Country**<br>**Where Organized:** DELAWARE |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Christine A. Filarski | **Docket Number:** | 13439-894 |
| **Attorney Primary**<br>**Email Address:** | officeactions@norvellip.com | **Attorney Email**<br>**Authorized:** | Yes |

**Correspondent**

| | | | |
|---|---|---|---|
| **Correspondent**<br>**Name/Address:** | Christine A. Filarski<br>Norvell IP llc<br>PO Box 2461<br>Chicago, ILLINOIS 60690<br>UNITED STATES | | |
| **Phone:** | 888-315-0732 | **Fax:** | 312-268-5063 |
| **Correspondent e-**<br>**mail:** | officeactions@norvellip.com<br>cfilarski@norvellip.com | **Correspondent e-**<br>**mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding<br>Number |
|---|---|---|
| Apr. 30, 2018 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Apr. 30, 2018 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 76293 |
| Apr. 30, 2018 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76293 |
| Apr. 19, 2018 | TEAS SECTION 8 & 15 RECEIVED | |
| Apr. 24, 2017 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Apr. 24, 2012 | REGISTERED-PRINCIPAL REGISTER | |
| Feb. 07, 2012 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Feb. 07, 2012 | PUBLISHED FOR OPPOSITION | |
| Jan. 18, 2012 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Dec. 30, 2011 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 76568 |
| Dec. 29, 2011 | ASSIGNED TO LIE | 76568 |
| Dec. 08, 2011 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Nov. 25, 2011 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Nov. 25, 2011 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Nov. 25, 2011 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 24, 2011 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| May 24, 2011 | NON-FINAL ACTION E-MAILED | 6325 |
| May 24, 2011 | NON-FINAL ACTION WRITTEN | 83182 |
| May 17, 2011 | ASSIGNED TO EXAMINER | 83182 |
| Mar. 05, 2011 | NOTICE OF PSEUDO MARK MAILED | |
| Mar. 04, 2011 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Mar. 04, 2011 | NEW APPLICATION ENTERED IN TRAM | |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of**<br>**Continued Use:** | Section 8 - Accepted |
| **Affidavit of**<br>**Incontestability:** | Section 15 - Accepted |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** TMO LAW OFFICE 112 | **Date in Location:** Apr. 30, 2018 |

# Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** | 4 |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91238893 | **Filing Date:** | Jan 10, 2018 |
| **Status:** | Terminated | **Status Date:** | Sep 05, 2018 |
| **Interlocutory Attorney:** | MIKE WEBSTER | | |

| Defendant |
|---|
| **Name:** Church Mutual Insurance Company |
| **Correspondent Address:** CHRISTOPHER P FOLEY<br>FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP<br>901 NEW YORK AVENUE NW<br>WASHINGTON DC , 20001<br>UNITED STATES |
| **Correspondent e-mail:** docketing@finnegan.com |

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

| Plaintiff(s) |
|---|
| **Name:** Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** CHRISTINE A FILARSKI<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL , 60690<br>UNITED STATES |
| **Correspondent e-mail:** officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com |

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME GROUP | Registered | 85683068 | 4544078 |

| | | | |
|---|---|---|---|
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |
| CME FXSINDEX | Registered | 86963593 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134561 | 1085682 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME FX SPOT | Third Extension - Granted | 87155844 | |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 | |
| CME FX LINK | Notice of Allowance - Issued | 87689907 | |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 28, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91225824 | **Filing Date:** | Jan 13, 2016 |
| **Status:** | Terminated | **Status Date:** | Dec 04, 2017 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

### Defendant

| | |
|---|---|
| **Name:** | CMC Markets UK PLC |
| **Correspondent Address:** | JEFFREY H GREGER HAUPTMAN HAM LLP 2318 MILL ROAD STE 1400 ALEXANDRIA VA , 22314 UNITED STATES |
| **Correspondent e-mail:** | jhgroup@ipfirm.com , jhgreger@ipfirm.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange, Inc. |
| **Correspondent Address:** | J RYAN HINSHAW NORVELL IP LLC PO BOX 2461 CHICAGO IL , 60690 UNITED STATES |
| **Correspondent e-mail:** | officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmonagan@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 12 | ANSWER | Aug 03, 2016 | |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 | |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 | |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 | |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 18 | ANSWER | Sep 29, 2016 | |

| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 |
|----|----|----|
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 |
| 25 | D MOTION | Mar 30, 2017 |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 |
| 32 | TERMINATED | Dec 04, 2017 |

## Type of Proceeding: Opposition

| | | | |
|----|----|----|----|
| **Proceeding Number:** | 91220909 | **Filing Date:** | Mar 04, 2015 |
| **Status:** | Terminated | **Status Date:** | Jun 23, 2015 |
| **Interlocutory Attorney:** | BENJAMIN U OKEKE | | |

### Defendant

| | |
|----|----|
| **Name:** | Chronicleme, Inc. |
| **Correspondent Address:** | KATHERINE A MARKERT<br>HARTER SECREST & EMERY LLP<br>1600 BAUSCH AND LOMB PL<br>ROCHESTER NY , 14604-2711<br>UNITED STATES |
| **Correspondent e-mail:** | kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|----|----|----|----|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

### Plaintiff(s)

| | |
|----|----|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | TATYANA V GILLES<br>NORVELL IP LLC (13442-1497)<br>P O BOX 2461<br>Chicago IL , 60690<br>UNITED STATES |
| **Correspondent e-mail:** | officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|----|----|----|----|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

| | | | |
|---|---|---|---|
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91205470 | Filing Date: | Jun 05, 2012 |
| Status: | Terminated | Status Date: | Jun 05, 2012 |
| Interlocutory Attorney: | BENJAMIN U OKEKE | | |

**Defendant**

| | |
|---|---|
| Name: | CMDirect, Inc. |
| Correspondent Address: | JAMES H DONOIAN<br>GREENBERG TRAURIG LLP<br>200 PARK AVENUE, 34TH FLOOR<br>NEW YORK NY , 10166<br>UNITED STATES |
| Correspondent e-mail: | nytmdkt@gtlaw.com ; garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

**Plaintiff(s)**

| | |
|---|---|
| Name: | Chicago Mercantile Exchange Inc. |
| Correspondent Address: | TATYANA V GILLES<br>NORVELL IP LLC<br>1776 ASH STREET<br>NORTHFIELD IL , 60093<br>UNITED STATES |
| Correspondent e-mail: | tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com |

**Associated marks**

| | | Serial | Registration |
|---|---|---|---|

| Mark | Application Status | Number | Number |
|------|-------------------|--------|--------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

| | Prosecution History | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 | |
| 13 | TRIAL DATES RESET | Apr 04, 2013 | |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 | |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 | |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 | |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 | |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 | |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 | |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 | |
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 | |
| 22 | TERMINATED | Jul 25, 2013 | |
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 | |