# EXHIBIT A



CME Group | TRADING | CLEARING | REGULATION | DATA | TECHNOLOGY | EDUCATION | ABOUT

## Strong Liquidity in 2-Yr Note Futures Post Tick Reduction

Read the Rates Recap

### CME Group: A global markets company empowering participants to efficiently manage risk and capture opportunities in every major asset class

Trade futures, options, cash and OTC markets; optimize portfolios; and analyze data at CME Group, the world's leading and most diverse derivatives marketplace. We're uniquely positioned to give you the access you need to efficiently manage risk and capture opportunities in every major asset class

Expand your possibilities with always-on market access — in every time zone, nearly 24 hours a day. All backed by the latest tools, technology and resources you need for every step of the trading lifecycle

**ECONOMIC RESEARCH** VIEW ALL







**Tug-of-War**

By Bluford Putnam
FEBRUARY 15, 2019



**Brent-WTI Oil Spread Taking Cue from Houston-Midland?**

By Erik Norland
FEBRUARY 13, 2019



**China: Looking at Growth Past the Trade War**

By Bluford Putnam and Erik Norland
FEBRUARY 11, 2019



## All Access, All the Time

Discover new trading strategies and expand your familiarity with our markets with our offering of tools for the active, individual trader.

Get Started

## DELAYED QUOTES

Quotes are delayed by at least 10 minutes.
as of 19 Feb 2019 04:22:04 CT

Buy Real-Time Quotes | Buy Historical Data

### Agricultural

| PRODUCT | LAST | CHANGE | CHART | GLOBEX VOL |
|---------|------|--------|-------|------------|
| ZCH9 | .3701 | -2¼ | | 205,198 |
| ZSH9 | 9614 | ½ | | 87,098 |
| ZLH9 | 29.74 | 0.21 | | 48,380 |
| ZMH9 | 306.9 | 0.6 | | 62,188 |
| ZWH9 | 489'0 | 15'2 | | 71,868 |
| LEH9 | 1.40 501 | ... | | 52,101 |
| HEJ9 | 56.525 | 1.000 | | 16,115 |

### Energy

| PRODUCT | LAST | CHANGE | CHART | GLOBEX VOL |
|---------|------|--------|-------|------------|
| CLJ9 | 56.43 | ... | | 911,782 |
| NGH9 | 2.659 | ... | | 126,120 |
| RBJ9 | 66.46 | ... | | 43,438 |
| HOJ9 | 1.7584 | ... | | 80,223 |
| HOJ9 | 1.9982 | 0.0186 | | 95,612 |
| QMJ9 | 56.425 | ... | | 20,290 |
| QGH9 | 2.655 | ... | | 1,042 |

### Interest Rates

| PRODUCT | LAST | CHANGE | CHART | GLOBEX VOL |
|---------|------|--------|-------|------------|
| GEZ9 | 97.36 | ... | | 379,430 |
| ZTH9 | 106'038 | ... | | 154,173 |
| ZFH9 | 114'227 | ... | | 901,596 |
| ZNH9 | 122'095 | ... | | 1,293,947 |
| TNH9 | 130'195 | ... | | 125,354 |
| ZBH9 | 147'00 | ... | | 290,062 |
| UBH9 | 161'29 | ... | | 132,661 |

### Equity Index

| PRODUCT | LAST | CHANGE | CHART | GLOBEX VOL |
|---------|------|--------|-------|------------|
| ESH9 | 2777.75 | ... | | 1,156,206 |
| NQH9 | 7066.51 | ... | | 384,177 |
| YMH9 | 25878 | ... | | 206,323 |
| NYMH9 | 21405 | ... | | 50,871 |
| RTYH9 | 1575.33 | ... | | 99,596 |
| 1MBH9 | 1410.1.1 | ... | | 14,074 |
| BTC G0 | 3890 | ... | | 15,544 |

### FX

| PRODUCT | LAST | CHANGE | CHART | GLOBEX VOL |
|---------|------|--------|-------|------------|
| 6AH9 | 6.7168 | ... | | 133,426 |
| 6EH9 | 0.7575 | ... | | 68,404 |
| 6SH9 | 1.6012 | ... | | 23,921 |
| 6CH9 | 1.1965 | ... | | 201,351 |
| 6BH9 | 1.3029 | ... | | 190,082 |
| 6JH9 | 0.909090 | 0.000014 | | 116,178 |
| 6MH9 | 0.052019 | ... | | 63,875 |

### Metals

| PRODUCT | LAST | CHANGE | CHART | GLOBEX VOL |
|---------|------|--------|-------|------------|
| GCJ9 | 1344.1 | ... | | 334,325 |
| SIH9 | 15.965 | ... | | 111,296 |
| PLJ9 | 821.4 | ... | | 27,237 |
| PAH9 | 1454.75 | ... | | 8,823 |
| HGH9 | 2.8735 | ... | | 132,813 |
| MGCJ9 | 1344.1 | ... | | 15,754 |
| SILH9 | 15.970 | ... | | 1,221 |

## MARKET DATA SUMMARY

Get a taste of before/delayed trades and Cleared data in fast-changing CME block markets for your trading strategies.

### Block Trades

| CLEARPORT | GLOBEX | PRICE | QTY | TIME |
|-----------|--------|-------|-----|------|
| CUH9 | CUH9 | 1.305 | 20 | 15.57.59 |
| CUN9 | CUN9 | 1.3625 | 25 | 15.54.03 |
| CUU9 | CUU9 | 1.37 | 25 | 15.54.03 |
| B0V9 | B0V9 | 0.70125 | 20 | 15.46.18 |
| B0X9 | B0X9 | 0.70125 | 20 | 15.46.18 |
| B0Z9 | B0Z9 | 0.70125 | 20 | 15.46.18 |
| CUN9 | CUN9 | 1.3625 | 25 | 15.35.01 |
| CUU9 | CUU9 | 1.37 | 25 | 15.35.01 |
| B0V9 | B0V9 | 0.70125 | 5 | 15.34.39 |

### CME ClearPort

| PRODUCT | GROUP | PRIOR VOL | PRIOR OI |
|---------|-------|-----------|----------|
| ED | Interest Rate | 86,897 | 12,416,485 |
| ZT | Interest Rate | 56,045 | 3,670,015 |
| ZF | Interest Rate | 50,791 | 4,494,429 |
| CL | Energy | 31,725 | 2,310,104 |
| ZB | Interest Rate | 31,550 | 3,202,677 |
| ZN | Interest Rate | 28,175 | 4,197,990 |
| NN | Energy | 25,724 | 2,030,123 |
| CL | Energy | 21,959 | 2,046,033 |
| NG | Energy | 21,383 | 1,231,561 |

**CRYPTOCURRENCY INDICES**

### CME CF Bitcoin

**Reference Rate**
$3944.32

**Real-Time Index**
$3908.99

Historical Prices
$3796.42       $2999.92
$3572.44       $3655.41

### CME CF Ether-Dollar

**Reference Rate**
$146.63

**Real-Time Index**
$144.14

Historical Prices
$142.62       $172.3.
$124.64       $145.34

19 Feb 2019 10:01 am CT          19 Feb 2019 16:22:02 pm CT





## CME Group: A global markets company empowering participants to efficiently manage risk and capture opportunities in every major asset class

Trade **futures**, **options**, **cash** and **OTC** markets; **optimize portfolios**; and **analyze data** at CME Group, the world's leading and most diverse derivatives marketplace. We're uniquely positioned to give you the access you need to efficiently manage risk and capture opportunities in every major asset class.



## manage risk and capture opportunities in every major asset class

Trade **futures, options, cash** and **OTC** markets; **optimize portfolios**; and **analyze data** at CME Group, the world's leading and most diverse derivatives marketplace. We're uniquely positioned to give you the access you need to efficiently manage risk and capture opportunities in every major asset class.



**CME Group: A global markets company empowering participants to efficiently manage risk and capture opportunities in every major asset class**

Trade **futures, options, cash** and OTC markets; **optimize portfolios**; and **analyze data** at CME Group, the world's leading and most diverse derivatives marketplace. We're uniquely positioned to give you the access you need to efficiently manage risk and capture opportunities in every major asset class.



**CME Group: A global markets company empowering participants to efficiently manage risk and capture opportunities in every major asset class**

Trade **futures, options, cash** and **OTC** markets; **optimize portfolios**; and **analyze data** at CME Group, the world's leading and most diverse derivatives marketplace. We're uniquely positioned to give you the access you need to efficiently manage risk and capture opportunities in every major asset class.



## CME Group: A global markets company empowering participants to efficiently manage risk and capture opportunities in every major asset class

Trade **futures, options, cash** and **OTC** markets; **optimize portfolios**; and **analyze data** at CME Group, the world's leading and most diverse derivatives marketplace. We're uniquely positioned to give you the access you need to efficiently manage risk and capture opportunities in every major asset class.



**CME Group: A global markets company empowering participants to efficiently manage risk and capture opportunities in every major asset class**

Trade **futures**, **options**, **cash** and **OTC** markets; **optimize portfolios**; and **analyze data** at CME Group, the world's leading and most diverse derivatives marketplace. We're uniquely positioned to give you the access you need to efficiently manage risk and capture opportunities in every major asset class.



**CME Group: A global markets company empowering participants to efficiently manage risk and capture opportunities in every major asset class**

Trade **futures**, **options**, **cash** and OTC markets; **optimize portfolios**; and **analyze data** at CME Group, the world's leading and most diverse derivatives marketplace. We're uniquely positioned to give you the access you need to efficiently manage risk and capture opportunities in every major asset class.





**CME Group**  TRADING  CLEARING  REGULATION  DATA  TECHNOLOGY  EDUCATION  ABOUT

| Clearing | Globex | Floor | ClearPort | Product Name | Exchange | Product Group | Subgroup | Category | Sub-Category | Cleared As | Volume | Open Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WA | WAY | | WA | WTI Crude Oil 1 Month Calendar Spread Options | NYMEX | Energy | Crude Oil | | | Spreads | Options | 5,750 | 807,729 |
| EC | 6E | | EC | Euro FX Futures | CME | FX | Majors | - | | | Futures | 169,351 | 542,380 |
| 07 | ZL | | 07 | Soybean Oil Futures | CBOT | Agriculture | Grain And Oilseed | | | | Futures | 81,429 | 522,351 |
| D2 | D2L | - | D2L | NYISO Zone G Day-Ahead Off-Peak Calendar-Month 5 MW Futures | NYMEX | Energy | Electricity | NYISO | Monthly Off-Peak | Futures | 0 | 497,723 |
| RTY | RTY | | RTY | E-mini Russell 2000 Index Futures | CME | Equities | US Index | - | | | Futures | 122,263 | 494,693 |
| GC | GC | | GC | Gold Futures | COMEX | Metals | Precious | - | | | Futures | 206,402 | 490,050 |
| W | ZW | | W | Chicago SRW Wheat Futures | CBOT | Agriculture | Grain And Oilseed | - | | | Futures | 195,069 | 470,069 |
| 06 | ZM | | 06 | Soybean Meal Futures | CBOT | Agriculture | Grain And Oilseed | | | | Futures | 114,181 | 457,128 |
| -H | KH | - | HH | Natural Gas (Henry Hub) Last-day Financial Futures | NYMEX | Energy | Natural Gas | - | Outright | | Futures | 12,651 | 445,368 |
| HO | HO | - | HO | NY Harbor ULSD Futures | NYMEX | Energy | Refined Products | North American | Outrights | | Futures | 191,782 | 437,185 |
| W | OZW | WY WZ | W | Chicago SRW Wheat Options | CBOT | Agriculture | Grain And Oilseed | - | | | Options | 53,400 | 430,350 |
| | | | | RBOB Gasoline | | | | Refined | North | | | | |

**CME Group**   TRADING   CLEARING   REGULATION   DATA   TECHNOLOGY   EDUCATION   ABOUT



## CME Clearing Named Clearing House of the Year

## Clearing

CME Group provides clearing services for customers around the globe through our clearing house CME Clearing, which allows you to significantly navigate and manage your risk.

CME Clearing is an integral data broker on buyers and sellers in the derivatives market. As an intermediary, or counterparty, to every trade. CME Clearing acts as the buyer for every seller and the seller for every buyer for every trade.

By acting as the counterparty for every trade, CME Clearing helps you mitigate counterparty risk by maintaining a matched book and non-central positions. You do not have to worry about the other end of your trade falling through, because CME Clearing is always on the other end.

**Benefits of a centrally cleared environment:**

- Transparency: Of market pricing, needed metrics, risk management positions, and financial safeguards.
- Neutrality: Neutral party to every transaction, needed risk management standards.
- Security: Performance point system to ensure positions and mitigate risk exposure.
- Daily mark-to-market of cleared positions to free key risk exposure.

To stay up-to-date with performance point requirements and compliance concerns with the changing regulatory environment

[ Subscribe to Notices ]

### Resources

- Clearing Firms
- Clearing Memberships
- Financial Safeguards
- FAQ
- Transaction Timelines
- Contacts List

## What is Clearing?

### CME Centrally Cleared Environment

  

FIRM B  -  FIRM D



## New in Clearing



**Clearing Holiday Calendar**
View the clearing holiday calendars for our Futures and OTC products.

## Clearing Essentials

Advisory Notices  •  Margins/Performance Bonds  |  Clearing and Trading Fees  |  Holidays  |  Business Continuity Management

## More in Clearing



**Risk Management**



**Financial and Collateral Management**



**Financial and Regulatory Surveillance**



**Clearing Operations and Deliveries**

## Clearing Education : View All Education

 **Contrary Options Exercise Instructions**
Get instructions for a contrary Options Exercise, meaning submission at deadlines and executive submissions

 **CME ClearPort Brochure**
Read a brochure and explore CME ClearPort, a set of flexible clearing services for the

### Contact Us


Clearing Services

North America  +1 312 207 2525



© 20??? CME Group Inc. All rights reserved.

CME Group     TRADING    CLEARING    REGULATION    DATA    TECHNOLOGY    EDUCATION    ABOUT



Rulebooks: Details about Exchange-Specific Rules

## Market Regulation

CME Group's Market Regulation Department conducts trade practice, account, and market surveillance to identify and prevent potential rule violations and ensure that all four of our Designated Contract Markets (DCMs) – CME, CBOT, NYMEX, and COMEX – fulfill their self-regulatory responsibilities.

To stay up-to-date alert in compliance with the changing regulatory environment

[ Subscribe to Notices ]

Market Regulation works to protect market integrity, to enforce rules that protect all market participants, and to act proactively to mitigate risks to prevent damage to the marketplace

Learn More about Market Regulation



| Market Surveillance | Investigations | Data Investigations |
| Enforcement | Strategic & Systems | Regulatory Outreach |





**View Investigations**
Investigates potential trade practice violations



**View Data Investigations**
Works to ensure accuracy of record keeping and audit trail



**View Market Surveillance**
Analyzes markets and positions to ensure fair and orderly trading of Exchange markets



**View Enforcement**
Works to resolve rule violations through CME Group's disciplinary process

## Market Regulation Essentials

[ Contact Market Reg. ]

Advisories    Rulebooks    Regulatory Outreach    CME Globex Regulatory Documents    CFTC/SEC Filings    Position Limits    MiFID II, PRIIPs, and EU Benchmarks Regulation

## Filing Complaints

Market Regulation encourages market participants and others to provide information about behavior that is potentially in violation of Exchange rules and regulations.



## Self-Reporting

Market Regulation also encourages market participants to self-report incidents that they believe may be in violation of Exchange rules and regulations.

[ Self-Report an Incident ]

Notices



**View Market Surveillance Notices**
Stay up-to-date with changing regulation.



**View Special Executive Reports**
Read the latest SERs



**View Disciplinary Actions**
Read the latest disciplinary reports.

## Contact Us

For any questions, contact the Market Regulation Department

📞 +1 312 341 7970

➤ Market Regulation Directory

For questions related to CME Globex, contact

✉ CME Globex GCC



CME Group    TRADING    CLEARING    REGULATION    DATA    TECHNOLOGY    EDUCATION    ABOUT 



Implied Option Volatility Curves
Data for 40 CME Group products

## Market Data

### More than Data

From key pricing on our global benchmark future and options products, to enabling insights driven by non-traditional data sources, to fast, flexible, secure access, find everything you need to inform every trading decision you make.

Tap into key intelligence on past, present and future CME, CBOT, NYMEX and COMEX markets and leading global benchmarks across every major asset class with Exchange data.

### Buy Data

Access the CME DataMine historical data application.

➔ Get Historical Data

Find our straightforward process for licensing market data.

➔ License Data

## Access Market Data



### Real-Time Market Data

Access opportunities on day rates in near real-time data through our Market Data Platform.



### CME DataMine - Historical Data

Unlock the treasures of vast historical years and improved new strategies of today via our CME DataMine historical data application.



### Derived Data

Access a broad set of broadly-used data, products resulting from our curated directly and modeling systems on the licensed content.

## Additional Market Data Services and Platforms

Choose from multiple ways to access CME Group data

- Direct connection to our **Market Data Platform (MDP)** - distributing market data in three supported formats via a datafeed, 16 channels and architecture
- CME DataLake can take advantage cloud solution allows you to quickly extract the raw data to access CME Group data at all times
- More than 250 licensed distributors
- Get charting and analytical, realtime quotes, block data and news from CME L-Quote

## Licensing Market Data

CME Group provides a straightforward process for licensing our market data, where it wraps an individual access or a customized solution.

➔ Learn more about how to license market data

➔ Get details about our licensed distributors

## Reports

📊 Volume and Open Interest
📊 Settlements
📊 Daily Bulletin
📊 Delayed Quotes

## Contact Us

First Name *

Last Name *

Company Name *

Business Email *

Company Type *

Job Role *

Phone *

Country *

Comments/Questions

I have read and understand the Privacy Policy *

I have read and agree to the Terms of Service and Cookie Policy *

Yes, I would like to receive communications regarding CME Group products, services, and events. I understand that I can unsubscribe at any time. By registering, I confirm that I have read and fully understand the CME Group Privacy Policy and hereby agree

SUBMIT



CME Group     TRADING    CLEARING    REGULATION    DATA    TECHNOLOGY    EDUCATION    ABOUT



## Implied Option Volatility Curves Data for 40 CME Group products

### Market Technology Services

CME Group is dedicated to understanding the needs of each individual customer and providing a comprehensive portfolio of technology offerings which focuses on trading applications, infrastructure, global connectivity and data services needed throughout the trading lifecycle.

### Infrastructure



**Connectivity Options**
Access a wide range of connectivity options a production and test environments with CME Globex.



**Co-Location & Data Center Services**
Our Co-Location and Data Center Services are focused on delivering high-quality infrastructure options alongside low latency connectivity to CME Globex.

  

#### Pre-Trade

CME Group offers tools to help make every stage of the trading lifecycle easier for you.

**Historical Data Services**
The most comprehensive historical price information available for all our markets.

**CME Pivot**
A feature-rich open network instant messaging solution.

#### Trading and Clearing

CME Group has proprietary applications and third party integrations for customers to access our markets.

**CME Globex**
Global electronic trading access for futures and options.

**CME Direct**
Our highly configurable front-end trading system.

**CME ClearPort**
Clearing service for the global OTC market.

**Elysian**
Market-leading auction platform technology.

**Trading Applications (ISVs)**
Integrations with more than 50 certified independent software vendors (ISVs)

#### Post-Trade

Efficiently process and report trades with a variety of post-trade solutions from CME Group.

**Straight Through Processing (STP)**
Streamline post-trade flows by connecting directly to the exchange.

**Global Repository Services**
Reporting solutions to help customers comply with regulatory requirements.

### Market Technology Resources



Tech Talk



Technology at CME Group

### Contact Us

For questions or if you want to discuss a solution.

**Market Tech Sales**
For questions about CME offerings.

**Global Account Management**



Subscription Center      English

**SEND US FEEDBACK**

Email (optional)

Enter your Message

**WHO WE ARE**

CME Group is the world's leading and most diverse derivatives marketplace. The company is comprised of four Designated Contract Markets (DCMs). Further information on each exchange's rules and product listings can be found by clicking on the links to CME, CBOT, NYMEX and COMEX.



© 20-9 CME Group Inc. All rights reserved.

CME Group | TRADING | CLEARING | REGULATION | DATA | TECHNOLOGY | EDUCATION | ABOUT



**CME DataMine: Access Valuable Historical Data**

## CME Globex

CME Globex is the premier electronic trading system providing global connectivity to the broadest array of futures and options across all asset classes. CME Group technology facilitates electronic trading, providing users across the globe with virtually 24-hour access to global markets.

CME Group offers a variety of connectivity options for market participants.

### Who Can Trade on CME Globex?

CME Globex is an open access market where you essentially must join a member to trade and participate in the trading process in various ways. The level of connectivity reflects whoever has independent rules and regulating price data.

To access CME Globex, customers must have a CME Group clearing firm relationship. CME requires robust technical applications and intermediary to CME Globex.

### Find a Broker

CME Group's Find a Broker tool helps you connect with a clearing firm to validate the relationship that is required to trade CME Group matters and products.

→ Search our broker directory

###  Trade on CME Globex

With global databases and virtual market data, CME Group provides a set of connectivity options. However this is widespread tools and exchange and report support from an Globex Command Center.

### Develop to CME Globex

CME Group offers a wide variety of development resources, including technical documentation, Globex technical documents and registration. CME provides development, testing and certification registration. Also from a CME Group certification environment assist to CME Globex.

## CME Group Customer Forums

**Latest Updates on Upcoming Technology and Business Initiatives**

CME Group Customer Forums are designed to bring CME Group and our customers together. The series of great events focused on electronic trading initiatives, provides forward-looking information on a broad array of upcoming technology and business topics.

### Presentations from past events

**Chicago**

- Chicago/New York Customer Forum Q4 2018 (PDF)
- Chicago/New York Customer Forum Q4 2018 (Webinar)

**London**

- London Customer Forum Q4 2018

**APAC Region**

- Asia Customer Forum Q4 2018

## Contact Us

**Global Account Management**
- U.S. +1 312 634 8700
- Europe +44 20 3379 3754
- Asia +81 3 5403 5666

**Global Command Center**
- U.S. +1 800 438 8616
- London +44 20 7623 4747
- Asia

**Certification Support for Electronic Trading (CSET)**
- U.S. +1 312 456 2342
- Europe +44 20 7975 3801
- Asia +65 6593 5446

**Resources**
- CME Globex Reference (PDF)
- CME Globex Reference Guide (PDF)
- CME Globex Notices
- iLink Session Policy
- Market Integrity Controls
- CME Globex Product Reference Sheet



**Subscription Center** | English ▾

**SEND US FEEDBACK**

Email (optional)

**WHO WE ARE**

CME Group is the world's leading and most diverse derivatives marketplace. The company is comprised of four Designated Contract Markets (DCMs). Further information on each exchange's rules and product listings can be found on the links on the Note.





**CME Group**    TRADING    CLEARING    REGULATION    DATA    TECHNOLOGY    EDUCATION    ABOUT



## Directory of Technology Partners: Search for the Services You Need

## CME ClearPort

CME ClearPort is a comprehensive set of flexible clearing services for the global OTC market that clears transactions across from 1,800 listed contracts over multiple asset classes. Clearing more than 300,000 contracts daily, CME ClearPort also brings together more than 17,000 registered users around the world including common and banking and broker-be-ms to FCMs and clearing firms.

Access a flexible suite of clearing services and rapid values and gain the advantages of superior efficiency and confidence

[ + Login ] [ Register ]

## CME ClearPort Product Slate

[ View all Products ]

**Top 10 Energy Products**   Crude Oil   Natural Gas   Refined Products   Biofuels   Coal   Power   Petrochemicals



| Clearing | CME Globex | Floor | CME ClearPort | Product Name | Subgroup | Exchange | Volume | Open Interest |
|---|---|---|---|---|---|---|---|---|
| CL | CL | • | CL | Crude Oil Group | Crude Oil | NYMEX | 1,841,778 | 2,000,209 |
| N3 | NG | • | RG | Henry Hub Natural Gas Futures | Natural Gas | NYMEX | 704,008 | 1,232,107 |
| HO | HO | • | HO | RBOB Gasoline Futures | Refined Products | NYMEX | 283,681 | 421,039 |
| HO | HO | • | HO | NY Harbor ULSD Futures | Refined Products | NYMEX | 191,788 | 407,186 |
| LO | LO | • | LO | Crude Oil Options | Crude Oil | NYMEX | 155,534 | 2,319,377 |
| B7 | B7 | | B7 | Brent Last Day Financial Futures | Crude Oil | NYMEX | 47,414 | 100,19 98 |
| LN | LNE | | LN | Natural Gas Options (European) | Natural Gas | NYMEX | 46,389 | 3,092,150 |
| UM | QM | | UM | E-mini Crude Oil Futures | Crude Oil | NYMEX | 18,481 | 4,141 |
| HH | HH | | HH | Natural Gas (Henry Hub) Last-day Financial Futures | Natural Gas | NYMEX | 12,651 | 415,384 |
| HP | HP | | HP | Natural Gas (Henry Hub) Penultimate Financial Futures | Natural Gas | NYMEX | 7,257 | 132,521 |

## CME ClearPort Resources

   

**What is CME ClearPort?**
Learn how to use CME ClearPort, including features and transactional process.

**CME ClearPort Brochure**
Read how to get started with CME ClearPort

**Overview of Cleared OTC Initiatives**
Read a comprehensive overview of centrally cleared OTC solutions including BIS, CBS and EX

**Counterparty Firm Registration**
Register as a Counterparty Firm

## Tools

CME ClearPort WebHelp   CME ClearPort Wiki

## Contact Us

For new customers, onboarding inquiries, and support issues, complete the following form and we will contact you with a response.

**First Name:** *

**Last Name:** *

**Business Email Address:** *

**Company Name:** *

**Company Type:** *

**Job Role:** *

### Support

 U.S. +1 800 438 8616

Europe +44 20 7623 474.

Asia +65 6532 5010

### Onboarding

U.S. +1 312 456 1560

Europe +44 20 3379 3800

Phone *                          Country: *

Comments:

I have read and understand the Privacy Policy *

I have read and agree to the Terms of Service and Cookie Policy *

Yes, I would like to receive communications regarding CME Group products, services, and events.
I understand that I can unsubscribe at any time. By registering, I confirm that I have read and fully
understand the CME Group Privacy Policy and hereby agree

Submit

## More in CME ClearPort







**Register for CME ClearPort**
Steps for Easier Submittal
repetitive process.

**Access CME ClearPort API**
Access information about CME
ClearPort API and how to implement
it with your system.



### Subscription Center                                    English ▾

### SEND US FEEDBACK

Email (optional)

Enter your Message:

### WHO WE ARE

CME Group is the world's leading and most diverse derivatives marketplace. The company is
comprised of four Designated Contract Markets (DCMs). Further information on each
exchange's rules and product listings can be found by clicking on the links
to CME, CBOT, NYMEX and COMEX.

### CONTACT US    VIEW ALL

CME Group / Chicago HQ
Phone +1 312 930 1000
Toll Free (US Only): +1 866 716 7274

VIEW GLOBAL OFFICES |

### CONNECT WITH US

© 2019 CME Group Inc. All rights reserved.

 

**CME Group**  TRADING  CLEARING  REGULATION  DATA  TECHNOLOGY  EDUCATION  ABOUT



## CME Pivot Retirement – February 28, 2019

### CME Pivot Platform Retirement

Frequently asked CME Pivot questions.

CME Group is announcing the retirement of the CME Pivot platform, products will cease on February 28, 2019. We complete this migration to newer services. To help make this transition as smooth as possible, CME Group will notify all CME clients from October 1, 2019 through February 28, 2019, to assist them with fixed License Agreement information.

CME Group offers CME Chat, integrated chat functionality within the web-based version of CME Direct, which allows customers to view market data and execute trades on futures, options and blocks all in one service. We welcome the opportunity to speak with you before about CME Chat to see if it would be an appropriate fit for your needs.

Thank you for the years of business using the Pivot platform. For more information, please visit our FAQ or contact Market Technology Sales at MarketTechSales@cmegroup.com.

CME Group

Visit the CME Pivot retirement frequently asked questions for more information.

### 24/6 Technical Support

📞 **US:** +1 866 947 2097
📞 **London:** +44 20 3379 3133
📞 **Singapore:** +65 6593 7690
✉️ CME Pivot Support
Pivot: pivot@cme.com

## More in CME Direct



CME Direct Home



Market Tech Services



Subscription Center

English ▾

**SEND US FEEDBACK**

Email (optional)

Enter your Message

protected by reCAPTCHA

**WHO WE ARE**

CME Group is the world's leading and most diverse derivatives marketplace. The company is comprised of four Designated Contract Markets (DCMs). Further information on each exchange's rules and product listings can be found by clicking on the links to CME, CBOT, NYMEX and COMEX.

**CONTACT US** – VIEW ALL

CME Group / Chicago HQ
Phone +1 312 930 1000
Toll Free (US Only) +1 866 716 7274

VIEW GLOBAL OFFICES >

**CONNECT WITH US**

▶ 𝕏 f in ⊙ 🔗

© 2019 CME Group Inc. All rights reserved.

Careers | Site Map | Disclaimer | Privacy Policy | Cookie Policy | Terms of Use | Modern Slavery Act Transparency Statement



# Elysian Systems

## Home to LIQUID, the leading auction platform technology

[illegible] trading [illegible] the leading trading, matching and auction platform used by the world's largest [illegible] Brokers, Exchanges, SEFs, MTFs and OTC trading venues to conduct [illegible] over-the-counter (OTC) markets, including interest rate derivatives, credit derivatives, fixed income and commodities.

[illegible] highly customizable interface allows our customers to provide a tailored [illegible] service to their clients. The LIQUID Trading Platform supports a diverse range of securities and trading protocols. Our versatile API makes for easy connectivity and data distribution, and a flexible approach to product [illegible] and [illegible] a best fit solution for all institutions.

### Benefits

- Fully integrated, feature rich [illegible] platform support
- [illegible]
- [illegible]
- [illegible]
- Industrial strength, exchange-grade technology
- Automation: Instantly automated trade details for both simple and complex strategies
- Swiss army knife configurability, and options to accommodate a diversity of market structures, conventions and trading protocols, ensures rapid [illegible]
- [illegible] trade, and market data [illegible]

### Contact Us

ElysianSales@cmegroup.com

+44 20 [illegible]

Subscription Center

English

**SEND US FEEDBACK**

Email (optional)

Enter your Message

Submit

protected by reCAPTCHA
Privacy - Terms

**WHO WE ARE**

CME Group is the world's leading and most diverse derivatives marketplace. The company is comprised of four Designated Contract Markets (DCMs). Further information on each exchange's rules and product listings can be found by clicking on the links to CME, CBOT, NYMEX and COMEX.

**CONTACT US** VIEW ALL

CME Group / Chicago HQ
Phone: +1 312 930 1000
Toll Free (US Only): +1 866 716 7274

VIEW GLOBAL OFFICES

**CONNECT WITH US**

© 2019 CME Group Inc. All rights reserved.





**CME Group**  TRADING  CLEARING  REGULATION  DATA  TECHNOLOGY  EDUCATION  ABOUT



## CME Group Global Office Contacts | CME Group Contacts

We have global distribution capabilities through our trading hubs in key market centers, and our international network of strategic partners provides further opportunities to serve a broad range of clients worldwide.

### Global Headquarters
**Chicago**

CME Group Inc.
20 South Wacker Drive
Chicago, Illinois 60606
USA
+1 312 930 1000

Access in 150 Countries

Connections through 11 Global Hubs

Relationships with 12 Partner Exchanges

## CME Group Offices Worldwide

### Americas

**New York**

NYMEX World Headquarters
300 Vesey Street
New York, NY 10282
phone: +1 212 299 2000

**Washington, D.C.**

Liberty Place
325 7th Street, NW
Suite 525
Washington, D.C. 20004
phone: +1 202 638 3838

**Houston**

1000 Louisiana Street
Suite 1450
Houston, TX 77002
phone: +1 713 869 2041

**Calgary**

Suite 600, 444 5th Ave SW
Bankers Hall West Tower
Calgary, Alberta
T2P 2T8, Canada
phone: +403 444 6220

**São Paulo**

Avenida Paulista 1079, 7° Andar
São Paulo 01311-200
phone: +55 11 2787 6279

### EMEA

**London**

Fourth Floor
One New Change
London EC4M 9AF
United Kingdom
phone: +44 20 3379 3700

**Belfast**

Millennium House 5th Floor
Great Victoria Street
Belfast BT2 7AQ
United Kingdom
phone: +44 28 9020 6997

### Asia

**Singapore**

One Raffles Quay
#07-01 South Tower
Singapore 048583
phone: +65 6593 5570

**Hong Kong**

Unit 7741-43, 77/F, Two International Finance Centre
8 Finance Street, Central
Hong Kong
phone: +852 3568 2200

**Seoul**

Level 14
IFC Headquarters, Korea Investment Tower
10 Gukjegeumyung-ro, Yeongdeungpo-gu
Seoul 07326, Korea
phone: +82 2 6380 5791

**Tokyo**

Kasumigaseki Building
3-2-5, Kasumigaseki
Chiyoda-ku
Tokyo 100-6005
Japan
phone: +81 3 5403 4828

**Beijing**

Suite 901, Winland International Finance Centre
7 Finance Street
Xicheng District
Beijing 100033
China
phone: +86 10 5911 7300

**Bangalore**

Level 6, Bagmane Tridib
Block A, No. 66/2
Bagmane Tech Park
C.V. Raman Nagar
Bangalore 560093
India
phone: +91 80 3323 2200

**Australia**

Level 36, Gateway Tower
1 Macquarie Place,
Sydney 2000
Australia
phone: +61 2 9041 3210





# EXHIBIT B

# Certificate of Registration



This Certificate issued under the seal of the Copyright
Office in accordance with title 17, *United States Code*,
attests that registration has been made for the work
identified below. The information on this certificate has
been made a part of the Copyright Office records.

*Maria A. Pallante*

Register of Copyrights, United States of America

**Registration Number**

## VA 1-847-974

**Effective date of
registration:**

December 21, 2012

---

## Title

**Title of Work:** Cmegroup.com

## Completion/Publication

**Year of Completion:** 2010

**Date of 1st Publication:** April 30, 2010    **Nation of 1st Publication:** United States

## Author

- **Author:** Chicago Mercantile Exchange Inc.

  **Author Created:** text, photograph(s), 2-D artwork

  **Work made for hire:** Yes

  **Citizen of:** United States    **Domiciled in:** United States

## Copyright claimant

**Copyright Claimant:** Chicago Mercantile Exchange Inc.

20 S. Wacker Drive, Chicago, IL, 60606, United States

## Limitation of copyright claim

**Material excluded from this claim:** Previously published versions of some text, photographs and 2-D art work
are excluded; no claim is made to any preexisting text, photographs and 2-D
art work owned by third parties or information that is in the public domain

**New material included in claim:** text, photograph(s), 2-D artwork

## Rights and Permissions

**Organization Name:** Chicago Mercantile Exchange Inc.

**Address:** 20 S. Wacker Drive

Chicago, IL 60606  United States

## Certification

**Name:** Tatyana V. Gilles

**Date:** December 20, 2012

**Applicant's Tracking Number:** 13271-1336

**Correspondence:** Yes

**Registration #:**   VA0001847974
**Service Request #:**   1-866537291



Chicago Mercantile Exchange Inc.
Tatyana Gilles
357 W. Chicago, Suite 200
Chicago, IL 60654  United States

# Certificate of Registration



This Certificate issued under the seal of the Copyright Office in accordance with title 17, *United States Code*, attests that registration has been made for the work identified below. The information on this certificate has been made a part of the Copyright Office records.

*Maria A. Pallante*

Register of Copyrights, United States of America

**Registration Number**

## VA 2-004-052

**Effective Date of Registration:**
May 18, 2016

## Title
─────────────────────────────

**Title of Work:** Cmegroup.com

## Completion/Publication
─────────────────────────────

**Year of Completion:** 2016
**Date of 1st Publication:** January 01, 2016
**Nation of 1st Publication:** United States

## Author
─────────────────────────────

- **Author:** Chicago Mercantile Exchange, Inc.
  **Author Created:** photograph, 2-D artwork, text
  **Work made for hire:** Yes
  **Citizen of:** United States

## Copyright Claimant
─────────────────────────────

**Copyright Claimant:** Chicago Mercantile Exchange, Inc.
20 S. Wacker Drive, Chicago, IL, 60606, United States

## Limitation of copyright claim
─────────────────────────────

**Material excluded from this claim:** Previosly published versions are excluded; no claim is made to any preexisting material owned by third parties or information that is in the public domain

**Previous registration and year:** VA 1-847-974, 2012

**New material included in claim:** photograph, 2-D artwork, text

## Rights and Permissions
─────────────────────────────

**Organization Name:** Chicago Mercantile Exchange, inc.
**Address:** 20 S. Wacker Drive
Chicago, IL 60606 United States

## Certification
─────────────────────────────

**Name:** J. Ryan Hinshaw
**Date:** April 21, 2016

**Registration #:**  *-APPLICATION-*
**Service Request #:**  1-7434460531

## Mail Certificate

Norvell IP llc
Christian S. Morgan
333 S. Wabash Ave.
Suite 2700
Chicago, IL 60604 United States

**Priority:**  Special Handling     **Application Date:**  February 27, 2019

## Correspondent

**Organization Name:**  Norvell IP llc
**Name:**  Christian S. Morgan
**Email:**  officeactions@norvellip.com
**Telephone:**  (773)966-2467
**Alt. Telephone:**  (888)315-0732
**Fax:**  (312)268-5063
**Address:**  333 S. Wabash Ave.
Suite 2700
Chicago, IL 60604 United States

## Certificate of Registration



This Certificate issued under the seal of the Copyright
Office in accordance with title 17, *United States Code*,
attests that registration has been made for the work
identified below. The information on this certificate has
been made a part of the Copyright Office records.

*Karyn A. Temple*

Acting United States Register of Copyrights and Director

**Registration Number**
**VA 2-140-165**
**Effective Date of Registration:**
February 27, 2019

## Title _____

Title of Work: Cmegroup.com 2

## Completion/Publication _____

Year of Completion: 2019
Date of 1st Publication: February 19, 2019
Nation of 1st Publication: United States

## Author _____

Author: Chicago Mercantile Exchange Inc.
Author Created: photograph, 2-D artwork, text
Work made for hire: Yes
Citizen of: United States

## Copyright Claimant _____

Copyright Claimant: Chicago Mercantile Exchange Inc.
20 S. Wacker Drive, Chicago, IL, 60606, United States

## Limitation of copyright claim _____

Material excluded from this claim: Previously published versions are excluded; no claim is made to any preexisting
material owned by third parties or information that is in the public domain
Previous registration and year: VA 2-004-052, 2016
VA 1-847-974, 2012

New material included in claim: photograph, 2-D artwork, text

## Rights and Permissions _____

Organization Name: Chicago Mercantile Exchange Inc.



## Certification

| | |
|---|---|
| **Name:** | Christian S. Morgan |
| **Date:** | February 27, 2019 |
| **Applicant's Tracking Number:** | 13813-3 |

**Copyright Office notes:** Basis for Registration: Collective work

# Certificate of Registration



This Certificate issued under the seal of the Copyright Office in accordance with title 17, *United States Code,* attests that registration has been made for the work identified below. The information on this certificate has been made a part of the Copyright Office records.

*Karyn H. Temple*

Acting United States Register of Copyrights and Director

**Registration Number**

**VA 2-140-166**

**Effective Date of Registration:**
February 27, 2019

## Title

**Title of Work:** Cmegroup.com 1

## Completion/Publication

**Year of Completion:** 2018
**Date of 1st Publication:** October 09, 2018
**Nation of 1st Publication:** United States

## Author

- **Author:** Chicago Mercantile Exchange Inc.
  **Author Created:** photograph, 2-D artwork, text
  **Work made for hire:** Yes
  **Citizen of:** United States

## Copyright Claimant

**Copyright Claimant:** Chicago Mercantile Exchange Inc.
20 S. Wacker Drive, Chicago, IL, 60606, United States

## Limitation of copyright claim

**Material excluded from this claim:** Previously published versions are excluded; no claim is made to any preexisting material owned by third parties or information that is in the public domain
**Previous registration and year:** VA 2-004-052, 2016
VA 1-847-974, 2012

**New material included in claim:** photograph, 2-D artwork, text

## Rights and Permissions

**Organization Name:** Chicago Mercantile Exchange Inc.



## Certification

| | |
|---:|:---|
| **Name:** | Christian S. Morgan |
| **Date:** | February 27, 2019 |
| **Applicant's Tracking Number:** | 13813-3 |

**Copyright Office notes:**  Basis for Registration: Collective work

# EXHIBIT C

Int. Cl.: 36

Prior U.S. Cl.: 102

United States Patent Office

Reg. No. 1,085,681
Registered Feb. 14, 1978

## SERVICE MARK
### Principal Register

## CME

Chicago Mercantile Exchange (Illinois not-for-profit cor-
poration)
444 W. Jackson Blvd.
Chicago, Ill. 60606

For: CONDUCTING A SECURITY, MERCANTILE,
COMMODITY AND MONETARY EXCHANGE AND
PROVIDING SERVICES CONNECTED THEREWITH,
in CLASS 36 (U.S. CL. 102).
First use 1919; in commerce 1919.

Ser. No. 134,559, filed July 20, 1977.

R. F. CISSEL, Examiner

Generated on: This page was generated by TSDR on 2019-02-17 16:03:47 EST

Mark: CME

| | | | |
|---|---|---|---|
| US Serial Number: | 73134559 | Application Filing Date: | Jul. 20, 1977 |
| US Registration Number: | 1085681 | Registration Date: | Feb. 14, 1978 |
| Register: | Principal | | |
| Mark Type: | Service Mark | | |
| TM5 Common Status Descriptor: | | LIVE/REGISTRATION/Issued and Active | |
| | | The trademark application has been registered with the Office. | |
| Status: | The registration has been renewed. | | |
| Status Date: | Jan. 20, 2018 | | |

## Mark Information

| | |
|---|---|
| Mark Literal Elements: | CME |
| Standard Character Claim: | No |
| Mark Drawing Type: | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

- • Brackets [..] indicate deleted goods/services;
- • Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- • Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| For: | CONDUCTING A SECURITY, MERCANTILE, COMMODITY AND MONETARY EXCHANGE AND PROVIDING SERVICES CONNECTED THEREWITH |
| International Class(es): | 036 - Primary Class |
| U.S Class(es): | 102 |
| Class Status: | ACTIVE |
| Basis: | 1(a) |
| First Use: | 1919 |
| Use In Commerce: | 1919 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| Filed Use: | Yes | Currently Use: | Yes |
| Filed ITU: | No | Currently ITU: | No |
| Filed 44D: | No | Currently 44E: | No |
| Filed 44E: | No | Currently 66A: | No |
| Filed 66A: | No | Currently No Basis: | No |
| Filed No Basis: | No | | |

## Current Owner(s) Information

| | |
|---|---|
| Owner Name: | CHICAGO MERCANTILE EXCHANGE INC. |
| Owner Address: | 20 S WACKER DIRVE<br>CHICAGO, ILLINOIS UNITED STATES 60606 |
| Legal Entity Type: | CORPORATION |

State or Country DELAWARE
Where Organized:

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| Attorney Name: | Christine A. Filarski | Docket Number: | 13439-1086 |
| Attorney Primary<br>Email Address: | officeactions@norvellip.com | Attorney Email<br>Authorized: | Yes |

**Correspondent**

| | | | |
|---|---|---|---|
| Correspondent<br>Name/Address: | Christine A. Filarski<br>Norvell IP llc<br>PO Box 2461<br>Chicago, ILLINOIS UNITED STATES 60690 | | |
| Phone: | 888-315-0732 | Fax: | 312-268-5063 |
| Correspondent e-<br>mail: | officeactions@norvellip.com<br>cfilarski@norvellip.com | Correspondent e-<br>mail Authorized: | Yes |

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding<br>Number |
|---|---|---|
| Jan. 20, 2018 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jan. 20, 2018 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | 76293 |
| Jan. 20, 2018 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 76293 |
| Jan. 20, 2018 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76293 |
| Dec. 22, 2017 | TEAS SECTION 8 & 9 RECEIVED | |
| Feb. 14, 2017 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jan. 23, 2008 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 66607 |
| Jan. 23, 2008 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jan. 22, 2008 | ASSIGNED TO PARALEGAL | 66607 |
| Jan. 17, 2008 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 04, 2007 | CASE FILE IN TICRS | |
| Jun. 20, 2006 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jun. 20, 2006 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Mar. 25, 1998 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jan. 27, 1998 | REGISTERED - SEC. 8 FILED/CHECK RECORD FOR SEC. 8 | |
| Apr. 04, 1983 | REGISTERED - SEC. 8 (6-YR) ACCEPTED | |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| Affidavit of<br>Continued Use: | Section 8 - Accepted |
| Affidavit of<br>Incontestability: | Section 15 - Accepted |
| Renewal Date: | Feb. 14, 2018 |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

Current Location: GENERIC WEB UPDATE          Date in Location: Jan. 20, 2018

## Assignment Abstract Of Title Information

**Summary**

Total Assignments: 2          Registrant: CHICAGO MERCANTILE EXCHANGE

### Assignment 1 of 2

| | |
|---|---|
| Conveyance: | MERGER |
| Reel/Frame: | 2724/0693 |
| Date Recorded: | May 05, 2003 |
| Supporting Documents: | assignment-tm-2724-0693.pdf |

Pages: 4

**Assignor**

| | | | |
|---|---|---|---|
| Name: | CHICAGO MERCANTILE EXCHANGE | Execution Date: | Nov. 09, 2000 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | ILLINOIS |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | CME TRANSITORY CO. | | |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |
| Address: | 30 SOUTH WACKER DRIVE CHICAGO, ILLINOIS 60606 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | BRINKS HOFER GILSON & LIONE |
| Correspondent Address: | CHRISTOPHER N. BOLINGER P.O. BOX 10395 CHICAGO, ILLINOIS 60610 |

*Domestic Representative - Not Found*

### Assignment 2 of 2

| | |
|---|---|
| Conveyance: | MERGER |
| Reel/Frame: | 2725/0474 |
| Date Recorded: | May 05, 2003 |
| Supporting Documents: | assignment-tm-2725-0474.pdf |

Pages: 5

**Assignor**

| | | | |
|---|---|---|---|
| Name: | CME TRANSITORY CO. | Execution Date: | Nov. 09, 2000 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | No Place Where Organized Found |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | CHICAGO MERCANTILE EXCHANGE INC. | | |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |
| Address: | 30 SOUTH WACKER DRIVE CHICAGO, ILLINOIS 60606 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | BRINKS HOFER GILSON |
| Correspondent Address: | CHRISTOPHER N. BOLINGER P.O. BOX 10395 CHICAGO, IL 60610 |

*Domestic Representative - Not Found*

## Proceedings

## Summary

| | |
|---|---|
| Number of Proceedings: | 7 |

| Type of Proceeding: Opposition | |
|---|---|

| | | | |
|---|---|---|---|
| Proceeding Number: | 91238893 | Filing Date: | Jan 10, 2018 |
| Status: | Terminated | Status Date: | Sep 05, 2018 |
| Interlocutory Attorney: | MIKE WEBSTER | | |

### Defendant

| | |
|---|---|
| Name: | Church Mutual Insurance Company |
| Correspondent Address: | CHRISTOPHER P FOLEY<br>FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP<br>901 NEW YORK AVENUE NW<br>WASHINGTON DC UNITED STATES , 20001 |
| Correspondent e-mail: | docketing@finnegan.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431428 | |

### Plaintiff(s)

| | |
|---|---|
| Name: | Chicago Mercantile Exchange Inc. |
| Correspondent Address: | CHRISTINE A FILARSKI<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL UNITED STATES , 60690 |
| Correspondent e-mail: | officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352982 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME CLEARPORT | Registered | 85906503 | 4535968 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85581369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |
| CME FX$INDEX | Registered | 86963593 | 5211697 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134561 | 1085682 |

| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME FX SPOT | Third Extension - Granted | 87155844 | |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 | |
| CME FX LINK | Notice of Allowance - Issued | 87689907 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 28, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91226037 | Filing Date: | Jan 27, 2016 |
| Status: | Terminated | Status Date: | Dec 04, 2017 |
| Interlocutory Attorney: | YONG OH (RICHARD) KIM | | |

**Defendant**

Name: CMC Markets UK PLC

Correspondent Address: JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD, SUITE 1400
ALEXANDRIA VA UNITED STATES , 22314

Correspondent e-mail: jhggroup@ipfirm.com , jhgreger@ipfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412301 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange, Inc.

Correspondent Address: J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL UNITED STATES , 60690

Correspondent e-mail: officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cdlarski@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3387684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |

| | | | |
|---|---|---|---|
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908603 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 27, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 27, 2016 | Mar 07, 2016 |
| 3 | PENDING, INSTITUTED | Jan 27, 2016 | |
| 4 | D MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 6 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 7 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 8 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 9 | ANSWER | Aug 03, 2016 | |
| 10 | CHANGE OF CORRESP ADDRESS | Aug 24, 2016 | |
| 11 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2016 | |
| 12 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 13 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 14 | ANSWER | Sep 29, 2016 | |
| 15 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 16 | TERMINATED | Dec 04, 2017 | |

**Type of Proceeding: Opposition**

Proceeding Number: 91225824  Filing Date: Jan 13, 2016

Status: Terminated  Status Date: Dec 04, 2017

Interlocutory Attorney: YONG OH (RICHARD) KIM

**Defendant**

Name: CMC Markets UK PLC

Correspondent Address: JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD STE 1400
ALEXANDRIA VA UNITED STATES , 22314

Correspondent e-mail: jhgroup@ipfirm.com , jhgreger@ipfirm.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange, Inc.

Correspondent J RYAN HINSHAW

**Address:** NORVELL IP LLC
PO BOX 2461
CHICAGO IL UNITED STATES , 60690

**Correspondent e-mail:** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmonagan@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1065681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084840 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3387884 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831971 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78634279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4635988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4651862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 09, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 12 | ANSWER | Aug 03, 2016 | |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 | |
| | P MOT TO AMEND PLEADING/AMENDED PLEADING | | |

| 14 | | Aug 26, 2016 |
|---|---|---|
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 |
| 18 | ANSWER | Sep 29, 2016 |
| 19 | ANSWER FOR CHILD CASE | Sep 28, 2016 |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 |
| 25 | D MOTION | Mar 30, 2017 |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 |
| 32 | TERMINATED | Dec 04, 2017 |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91220909 | Filing Date: | Mar 04, 2015 |
| Status: | Terminated | Status Date: | Jun 23, 2015 |
| Interlocutory Attorney: | BENJAMIN U OKEKE | | |

**Defendant**

| | |
|---|---|
| Name: | Chronicleme, Inc. |
| Correspondent Address: | KATHERINE A MARKERT<br>HARTER SECREST & EMERY LLP<br>1600 BAUSCH AND LOMB PL<br>ROCHESTER NY UNITED STATES , 14604-2711 |
| Correspondent e-mail: | kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

**Plaintiff(s)**

| | |
|---|---|
| Name: | Chicago Mercantile Exchange Inc. |
| Correspondent Address: | TATYANA V GILLES<br>NORVELL IP LLC (13442-1497)<br>P O BOX 2461<br>Chicago IL UNITED STATES , 60690 |
| Correspondent e-mail: | officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084840 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3387884 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |

| | | | |
|---|---|---|---|
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78034279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683088 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 88546830 | 4961334 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91205470 | Filing Date: | Jun 05, 2012 |
| Status: | Terminated | Status Date: | Jun 05, 2012 |
| Interlocutory Attorney: | BENJAMIN U OKEKE | | |

#### Defendant

| | |
|---|---|
| Name: | CMDirect, Inc. |
| Correspondent Address: | JAMES H DONOIAN<br>GREENBERG TRAURIG LLP<br>200 PARK AVENUE, 34TH FLOOR<br>NEW YORK NY UNITED STATES , 10166 |
| Correspondent e-mail: | nytmdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340656 | |

#### Plaintiff(s)

| | |
|---|---|
| Name: | Chicago Mercantile Exchange Inc. |
| Correspondent Address: | TATYANA V GILLES<br>NORVELL IP LLC<br>1776 ASH STREET<br>NORTHFIELD IL UNITED STATES , 60093 |
| Correspondent e-mail: | tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084840 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352892 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2968986 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 | |
| 13 | TRIAL DATES RESET | Apr 04, 2013 | |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 | |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 | |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 | |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 | |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 | |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 | |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 | |
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 | |
| 22 | TERMINATED | Jul 25, 2013 | |
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 | |

**Type of Proceeding: Opposition**

| | |
|---|---|
| Proceeding Number: | 91199977 |
| Status: | Terminated |
| Interlocutory Attorney: | CHERYL S GOODMAN |

Filing Date: May 25, 2011

Status Date: Aug 29, 2011

**Defendant**

| | |
|---|---|
| **Name:** | The Clifton Group Investment Management Company |
| **Correspondent Address:** | ALAN G GORMAN<br>BARNES THORNBURG LLP<br>3475 PIEDMONT ROAD NE, SUITE 1700<br>ATLANTA GA UNITED STATES , 30305 2954 |
| **Correspondent e-mail:** | alan.gorman@btlaw.com , trademark-at@btlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CEM | Abandoned - After Inter-Partes Decision | 85108435 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | JOSEPH T KUCALA<br>NORVELL IP LLC<br>1776 ASH STREET<br>NORTHFIELD IL UNITED STATES , 60093 |
| **Correspondent e-mail:** | jkucala@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969988 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | May 25, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 26, 2011 | Jul 05, 2011 |
| 3 | PENDING, INSTITUTED | May 26, 2011 | |
| 4 | STIPULATION FOR AN EXTENSION OF TIME | Jul 05, 2011 | |
| 5 | EXTENSION OF TIME GRANTED | Jul 05, 2011 | |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Aug 04, 2011 | |
| 7 | EXTENSION OF TIME GRANTED | Aug 04, 2011 | |
| 8 | WITHDRAWAL OF APPLICATION | Aug 12, 2011 | |
| 9 | BOARD'S DECISION: SUSTAINED | Aug 29, 2011 | |
| 10 | TERMINATED | Aug 29, 2011 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91087581 | **Filing Date:** | Apr 30, 1992 |
| **Status:** | Terminated | **Status Date:** | Mar 18, 1993 |
| **Interlocutory Attorney:** | TERRY E HOLTZMAN | | |

**Defendant**

| | |
|---|---|
| **Name:** | DEXELL, INC. |
| **Correspondent** | MARTIN KORN |

**Address:** ROSS, HOWISON, CLAPP & KORN
740 E CAMPBELL ROAD, STE. 900
RICHARDSON TX UNITED STATES , 75081

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|---------------------|---------------|---------------------|
| CME CHEQUE | Abandoned - After Inter-Partes Decision | 74146182 | |

### Plaintiff(s)

**Name:** CHICAGO MERCANTILE EXCHANGE

**Correspondent** MARTIN FAIER
**Address:** 2880 THREE FIRST NATIONAL PLAZA 70 WEST MAIDISON STREET
CHICAGO IL UNITED STATES , 60602

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|---------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 1 | FILED AND FEE | Apr 30, 1992 | |
| 2 | NOTICE SENT; ANSWER DUE (DUE DATE) | May 28, 1992 | Jul 07, 1992 |
| 3 | PENDING, INSTITUTED | May 28, 1992 | |
| 4 | NOTICE OF DEFAULT | Sep 16, 1992 | |
| 5 | P'S MOTION FOR SUMMARY JUDGMENT | Sep 25, 1992 | |
| 6 | BOARD'S DECISION: SUSTAINED | Feb 18, 1993 | |
| 7 | TERMINATED | Mar 18, 1993 | |

Int. Cls.: 9 and 42

Prior U.S. Cls.: 21, 23, 26, 36, 38, 100 and 101

**United States Patent and Trademark Office**

Reg. No. 3,084,640
Registered Apr. 25, 2006

## TRADEMARK
## SERVICE MARK
### PRINCIPAL REGISTER

# CME

CHICAGO MERCANTILE EXCHANGE INC. (IL-
LINOIS CORPORATION)
20 S. WACKER DRIVE
CHICAGO, IL 60606

FOR: COMPUTER HARDWARE AND SOFT-
WARE FOR USE IN PROVIDING FINANCIAL EX-
CHANGE SERVICES, IN CLASS 9 (U.S. CLS. 21, 23, 26,
36 AND 38).

FIRST USE 8-21-2003; IN COMMERCE 8-21-2003.

FOR: PROVIDING TEMPORARY USE OF NON-
DOWNLOADABLE SOFTWARE FOR USE IN PRO-
VIDING FINANCIAL EXCHANGE SERVICES, IN
CLASS 42 (U.S. CLS. 100 AND 101).

FIRST USE 8-21-2003; IN COMMERCE 8-21-2003.

THE MARK CONSISTS OF STANDARD CHAR-
ACTERS WITHOUT CLAIM TO ANY PARTICULAR
FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 2,829,913, 2,831,871,
AND 2,840,360.

SER. NO. 78-496,071, FILED 10-7-2004.

KAREN BRACEY, EXAMINING ATTORNEY

Generated on: This page was generated by TSDR on 2019-02-17 16:05:30 EST
Mark: CME

# CME

US Serial Number: 78496071

Application Filing Date: Oct. 07, 2004

US Registration Number: 3084840

Registration Date: Apr. 25, 2006

Register: Principal

Mark Type: Trademark, Service Mark

Status: The registration has been renewed.

Status Date: Jul. 16, 2016

Publication Date: Jan. 31, 2006

## Mark Information

Mark Literal Elements: CME

Standard Character Claim: Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

Mark Drawing Type: 4 – STANDARD CHARACTER MARK

## Related Properties Information

Claimed Ownership of US Registrations: 2829913, 2831871, 2840360

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

* Brackets [..] indicate deleted goods/services;
* Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
* Asterisks *..* identify additional (new) wording in the goods/services

For: Computer [ hardware and ]software for use in providing financial exchange services

International Class(es): 009 - Primary Class

U.S Class(es): 021, 023, 026, 036, 038

Class Status: ACTIVE

Basis: 1(a)

First Use: Aug. 21, 2003

Use in Commerce: Aug. 21, 2003

For: Providing temporary use of non-downloadable software for use in providing financial exchange services

International Class(es): 042 - Primary Class

U.S Class(es): 100, 101

Class Status: ACTIVE

Basis: 1(a)

First Use: Aug. 21, 2003

Use in Commerce: Aug. 21, 2003

## Basis Information (Case Level)

| | | |
|---|---|---|
| Filed Use: Yes | Currently Use: Yes | Amended Use: No |
| Filed ITU: No | Currently ITU: No | Amended ITU: No |
| Filed 44D: No | Currently 44D: No | Amended 44D: No |
| Filed 44E: No | Currently 44E: No | Amended 44E: No |
| Filed 66A: No | Currently 66A: No | Amended 66A: No |
| Filed No Basis: No | Currently No Basis: No | |

## Current Owner(s) Information

Owner Name: Chicago Mercantile Exchange Inc.

Owner Address: 20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

Legal Entity Type: CORPORATION

State or Country DELAWARE
Where Organized:

## Attorney/Correspondence Information

**Attorney of Record**

Attorney Name: Christine A. Filarski

Docket Number: 13439-1085

Attorney Primary officeactions@norvellip.com
Email Address:

Attorney Email Yes
Authorized:

**Correspondent**

Correspondent Christine A. Filarski
Name/Address: Norvell IP llc
PO Box 2461
Chicago, ILLINOIS 60690
UNITED STATES

Phone: 888-315-0732

Fax: 312-268-5063

Correspondent e- officeactions@norvellip.com
mail: cfilarski@norvellip.com

Correspondent e- Yes
mail Authorized:

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jul. 18, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jul. 18, 2016 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 76293 |
| Jul. 16, 2016 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 76293 |
| Jul. 16, 2016 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76293 |
| Apr. 25, 2016 | TEAS SECTION 8 & 9 RECEIVED | |
| Apr. 25, 2015 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| May 19, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| May 19, 2012 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 68973 |
| May 19, 2012 | CERTIFICATE OF CORRECTION ISSUED | 68973 |
| May 19, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 68973 |
| May 10, 2012 | TEAS SECTION 8 & 15 RECEIVED | |
| May 02, 2012 | TEAS SECTION 7 REQUEST RECEIVED | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Apr. 25, 2006 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 31, 2006 | PUBLISHED FOR OPPOSITION | |
| Jan. 11, 2006 | NOTICE OF PUBLICATION | |

| | | |
|---|---|---:|
| Dec. 19, 2005 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 68171 |
| Dec. 16, 2005 | ASSIGNED TO LIE | 68171 |
| Dec. 13, 2005 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jul. 08, 2005 | AMENDMENT FROM APPLICANT ENTERED | 68171 |
| Jun. 30, 2005 | UNRESPONSIVE/DUPLICATE PAPER RECEIVED | 68171 |
| Jun. 30, 2005 | PAPER RECEIVED | |
| May 11, 2005 | NON-FINAL ACTION E-MAILED | 6325 |
| May 11, 2005 | NON-FINAL ACTION WRITTEN | 74782 |
| May 11, 2005 | ASSIGNED TO EXAMINER | 74782 |
| Oct. 14, 2004 | NEW APPLICATION ENTERED IN TRAM | |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| Affidavit of Continued Use: | Section 8 - Accepted |
| Affidavit of Incontestability: | Section 15 - Accepted |
| Renewal Date: | Apr. 25, 2016 |
| Change in Registration: | Yes |
| Correction made to Registration: | In the statement, Column 1, line 1, " Illinois" should be deleted, and Delaware should be inserted. |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| Current Location: | GENERIC WEB UPDATE | Date in Location: | Jul. 16, 2016 |

## Proceedings

### Summary

| | |
|---|---|
| Number of Proceedings: | 6 |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91238893 | Filing Date: | Jan 10, 2018 |
| Status: | Terminated | Status Date: | Sep 05, 2018 |
| Interlocutory Attorney: | MIKE WEBSTER | | |

**Defendant**

| | |
|---|---|
| Name: | Church Mutual Insurance Company |
| Correspondent Address: | CHRISTOPHER P FOLEY<br>FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP<br>901 NEW YORK AVENUE NW<br>WASHINGTON DC , 20001<br>UNITED STATES |
| Correspondent e-mail: | docketing@finnegan.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

**Plaintiff(s)**

| | |
|---|---|
| Name: | Chicago Mercantile Exchange Inc. |
| Correspondent Address: | CHRISTINE A FILARSKI<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL , 60690<br>UNITED STATES |

Correspondent e-mail: officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 76280751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 76287519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME CORE | Registered | 85979118 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME GROUP | Registered | 85683066 | 4544078 |
| CME CLEARPORT | Registered | 85908503 | 4535969 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |
| CME FX$INDEX | Registered | 86963593 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134561 | 1085882 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME FX SPOT | Third Extension - Granted | 87155844 | |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 | |
| CME FX LINK | Notice of Allowance - Issued | 87689907 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 26, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91226037 | Filing Date: | Jan 27, 2016 |
| Status: | Terminated | Status Date: | Dec 04, 2017 |
| Interlocutory | YONG OH (RICHARD) KIM | | |

Attorney:

**Defendant**

Name: CMC Markets UK PLC

Correspondent Address: JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD, SUITE 1400
ALEXANDRIA VA , 22314
UNITED STATES

Correspondent e-mail: jhggroup@ipfirm.com , jhgreger@ipfirm.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412301 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange, Inc.

Correspondent Address: J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

Correspondent e-mail: officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085881 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 88520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 27, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 27, 2016 | Mar 07, 2016 |
| 3 | PENDING, INSTITUTED | Jan 27, 2016 | |
| 4 | D MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |

| 6 | P MOT FOR EXT W/ CONSENT | May 25, 2016 |
| 7 | EXTENSION OF TIME GRANTED | May 25, 2016 |
| 8 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 |
| 9 | ANSWER | Aug 03, 2016 |
| 10 | CHANGE OF CORRESP ADDRESS | Aug 24, 2016 |
| 11 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2016 |
| 12 | D MOT TO CONSOLIDATE | Sep 02, 2016 |
| 13 | CONSOLIDATION ORDER | Sep 10, 2016 |
| 14 | ANSWER | Sep 29, 2016 |
| 15 | BD DECISION: SUSTAINED | Dec 04, 2017 |
| 16 | TERMINATED | Dec 04, 2017 |

## Type of Proceeding: Opposition

**Proceeding Number:** 91225824

**Filing Date:** Jan 13, 2016

**Status:** Terminated

**Status Date:** Dec 04, 2017

**Interlocutory Attorney:** YONG OH (RICHARD) KIM

### Defendant

**Name:** CMC Markets UK PLC

**Correspondent Address:** JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD STE 1400
ALEXANDRIA VA , 22314
UNITED STATES

**Correspondent e-mail:** jhggroup@ipfirm.com , jhgreger@ipfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange, Inc.

**Correspondent Address:** J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmo nagan@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085881 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969986 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |

| | | | |
|---|---|---|---|
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472605 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85906503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5216706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 88651682 | 5023757 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 12 | ANSWER | Aug 03, 2016 | |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 | |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 | |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 | |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 18 | ANSWER | Sep 29, 2016 | |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 | |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 | |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 | |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 | |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 | |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 | |
| 25 | D MOTION | Mar 30, 2017 | |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 | |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 | |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 | |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 | |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 | |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 32 | TERMINATED | Dec 04, 2017 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91220909 | Filing Date: | Mar 04, 2015 |
| Status: | Terminated | Status Date: | Jun 23, 2015 |

| Interlocutory Attorney: | BENJAMIN U OKEKE |
|---|---|

**Defendant**

| Name: | Chronicleme, Inc. |
|---|---|
| Correspondent Address: | KATHERINE A MARKERT<br>HARTER SECREST & EMERY LLP<br>1600 BAUSCH AND LOMB PL<br>ROCHESTER NY , 14604-2711<br>UNITED STATES |
| Correspondent e-mail: | kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

**Plaintiff(s)**

| Name: | Chicago Mercantile Exchange Inc. |
|---|---|
| Correspondent Address: | TATYANA V GILLES<br>NORVELL IP LLC (13442-1497)<br>P O BOX 2461<br>Chicago IL , 60690<br>UNITED STATES |
| Correspondent e-mail: | officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com |

**Associated marks:**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3094640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3387684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78189451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | | | |

| | | | |
|---|---|---|---|
| | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

## Type of Proceeding: Opposition

|  |  |  |  |
|---|---|---|---|
| Proceeding Number: | 91205470 | Filing Date: | Jun 05, 2012 |
| Status: | Terminated | Status Date: | Jun 05, 2012 |
| Interlocutory Attorney: | BENJAMIN U OKEKE | | |

### Defendant

Name: CMDirect, Inc.

Correspondent Address: JAMES H DONOIAN
GREENBERG TRAURIG LLP
200 PARK AVENUE, 34TH FLOOR
NEW YORK NY , 10166
UNITED STATES

Correspondent e-mail: nytmdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

### Plaintiff(s)

Name: Chicago Mercantile Exchange Inc.

Correspondent Address: TATYANA V GILLES
NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL , 60093
UNITED STATES

Correspondent e-mail: tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367884 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075978 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78287519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831671 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254766 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |

| | | | | |
|---|---|---|---|---|
| CME GLINK | | Registered | 85242307 | 4343012 |
| CME POINT | | Abandoned – No Statement Of Use Filed | 85294949 | |
| CME CORE | | Abandoned – No Statement Of Use Filed | 85253829 | |
| CME DIRECT | | Registered | 85294988 | 4358467 |
| CME POSITION INTELLIGENCE | | Abandoned – No Statement Of Use Filed | 85310824 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 | |
| 13 | TRIAL DATES RESET | Apr 04, 2013 | |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 | |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 | |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 | |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 | |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 | |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 | |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 | |
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 | |
| 22 | TERMINATED | Jul 25, 2013 | |
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91199977 | Filing Date: | May 25, 2011 |
| Status: | Terminated | Status Date: | Aug 29, 2011 |
| Interlocutory Attorney: | CHERYL S GOODMAN | | |

### Defendant

| | |
|---|---|
| Name: | The Clifton Group Investment Management Company |
| Correspondent Address: | ALAN G GORMAN<br>BARNES THORNBURG LLP<br>3475 PIEDMONT ROAD NE, SUITE 1700<br>ATLANTA GA , 30305 2954<br>UNITED STATES |
| Correspondent e-mail: | alan.gorman@btlaw.com , trademark-at@btlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CEM | Abandoned - After Inter-Partes Decision | 85108435 | |

### Plaintiff(s)

| | |
|---|---|
| Name: | Chicago Mercantile Exchange Inc. |
| Correspondent Address: | JOSEPH T KUCALA<br>NORVELL IP LLC<br>1776 ASH STREET<br>NORTHFIELD IL , 60093<br>UNITED STATES |
| Correspondent e- | jkucala@norvellip.com |

mail: _____

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|---------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085661 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367884 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78280751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297518 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218008 | 2990297 |
| CME iLINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 1 | FILED AND FEE | May 25, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 26, 2011 | Jul 05, 2011 |
| 3 | PENDING, INSTITUTED | May 26, 2011 | |
| 4 | STIPULATION FOR AN EXTENSION OF TIME | Jul 05, 2011 | |
| 5 | EXTENSION OF TIME GRANTED | Jul 05, 2011 | |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Aug 04, 2011 | |
| 7 | EXTENSION OF TIME GRANTED | Aug 04, 2011 | |
| 8 | WITHDRAWAL OF APPLICATION | Aug 12, 2011 | |
| 9 | BOARD'S DECISION: SUSTAINED | Aug 29, 2011 | |
| 10 | TERMINATED | Aug 29, 2011 | |

Int. Cl.: 36

Prior U.S. Cls.: 100, 101 and 102

United States Patent and Trademark Office

Reg. No. 3,367,684
Registered Jan. 15, 2008

## SERVICE MARK
### PRINCIPAL REGISTER

# CME GROUP

CHICAGO MERCANTILE EXCHANGE HOLD-
INGS INC. (DELAWARE CORPORATION)
20 SOUTH WACKER DRIVE
CHICAGO, IL 60606

FOR: CONDUCTING COMMODITIES, SECURI-
TIES, MONETARY AND FINANCIAL INSTRU-
MENTS EXCHANGE SERVICES, IN CLASS 36 (U.S.
CLS. 100, 101 AND 102).

FIRST USE 7-17-2007; IN COMMERCE 7-17-2007.

THE MARK CONSISTS OF STANDARD CHAR-
ACTERS WITHOUT CLAIM TO ANY PARTICULAR
FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 1,085,681, 3,084,640
AND OTHERS.

NO CLAIM IS MADE TO THE EXCLUSIVE
RIGHT TO USE "GROUP", APART FROM THE
MARK AS SHOWN.

SER. NO. 77-022,870, FILED 10-17-2006.

ROBERT C. CLARK JR., EXAMINING ATTORNEY

Generated on: This page was generated by TSDR on 2019-02-17 16:05:55 EST

Mark: CME GROUP

**CME GROUP**

US Serial Number: 77022670

US Registration 3367684
Number:

Register: Principal

Mark Type: Service Mark

TM5 Common Status
Descriptor:

Application Filing Oct. 17, 2006
Date:

Registration Date: Jan. 15, 2008

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

Status: The registration has been renewed.

Status Date: Jan. 20, 2018

Publication Date: Oct. 30, 2007

## Mark Information

Mark Literal CME GROUP
Elements:

Standard Character Yes. The mark consists of standard characters without claim to any particular font style, size, or color.
Claim:

Mark Drawing 4 - STANDARD CHARACTER MARK
Type:

Disclaimer: "GROUP"

## Related Properties Information

Claimed Ownership 1085681, 2991670, 3084840 and others
of US
Registrations:

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

* Brackets [..] indicate deleted goods/services;
* Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
* Asterisks *..* identify additional (new) wording in the goods/services.

For: Conducting commodities, securities, monetary and financial instruments exchange services

International 036 - Primary Class
Class(es):

U.S Class(es): 100, 101, 102

Class Status: ACTIVE

Basis: 1(a)

First Use: Jul. 17, 2007

Use in Commerce: Jul. 17, 2007

## Basis Information (Case Level)

Filed Use: No

Filed ITU: Yes

Filed 44D: No

Filed 44E: No

Currently Use: Yes

Currently ITU: No

Currently 44E: No

Currently 66A: No

Filed 66A: No      Currently No Basis: No

Filed No Basis: No

## Current Owner(s) Information

Owner Name: CHICAGO MERCANTILE EXCHANGE INC.

Owner Address: 20 SOUTH WACKER DRIVE
CHICAGO, ILLINOIS UNITED STATES 60606

Legal Entity Type: CORPORATION      State or Country DELAWARE
Where Organized:

## Attorney/Correspondence Information

### Attorney of Record

Attorney Name: Christine A. Filarski      Docket Number: 13439-0978

Attorney Primary officeactions@norvellip.com      Attorney Email Yes
Email Address:      Authorized:

### Correspondent

Correspondent Christine A. Filarski
Name/Address: Norvell IP llc
P.O. Box 2461
Chicago, ILLINOIS UNITED STATES 60690

Phone: 888-315-0732      Fax: 312-268-5063

Correspondent e- officeactions@norvellip.com      Correspondent e- Yes
mail: cfilarski@norvellip.com      mail Authorized:

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 20, 2018 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jan. 20, 2018 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 76533 |
| Jan. 20, 2018 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 76533 |
| Jan. 20, 2018 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76533 |
| Dec. 22, 2017 | TEAS SECTION 8 & 9 RECEIVED | |
| Jan. 15, 2017 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Jan. 24, 2014 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Jan. 24, 2014 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 70132 |
| Jan. 14, 2014 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | 70132 |
| Jan. 24, 2014 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 70132 |
| Jan. 14, 2014 | TEAS SECTION 8 & 15 RECEIVED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Apr. 20, 2011 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Jan. 15, 2008 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 30, 2007 | PUBLISHED FOR OPPOSITION | |
| Oct. 10, 2007 | NOTICE OF PUBLICATION | |
| Sep. 25, 2007 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 68602 |
| Sep. 25, 2007 | ASSIGNED TO LIE | 68602 |
| Sep. 14, 2007 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 14, 2007 | USE AMENDMENT ACCEPTED | 59500 |
| Aug. 21, 2007 | AMENDMENT TO USE PROCESSING COMPLETE | 88889 |
| Aug. 21, 2007 | USE AMENDMENT FILED | 88889 |
| Aug. 20, 2007 | TEAS AMENDMENT OF USE RECEIVED | |

| Date | Action | |
|---|---|---|
| Aug. 20, 2007 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Aug. 20, 2007 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Aug. 20, 2007 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Feb. 20, 2007 | NON-FINAL ACTION E-MAILED | 6325 |
| Feb. 20, 2007 | NON-FINAL ACTION WRITTEN | 59500 |
| Feb. 15, 2007 | ASSIGNED TO EXAMINER | 59500 |
| Oct. 24, 2006 | NOTICE OF PSEUDO MARK MAILED | |
| Oct. 23, 2006 | NEW APPLICATION ENTERED IN TRAM | |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| Affidavit of Continued Use: | Section 8 - Accepted |
| Affidavit of Incontestability: | Section 15 - Accepted |
| Renewal Date: | Jan. 15, 2018 |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

| | | | |
|---|---|---|---|
| Current Location: | GENERIC WEB UPDATE | Date in Location: | Jan. 20, 2018 |

## Assignment Abstract Of Title Information

### Summary

| | | | |
|---|---|---|---|
| Total Assignments: | 1 | Registrant: | Chicago Mercantile Exchange Holdings Inc. |

### Assignment 1 of 1

| | | | |
|---|---|---|---|
| Conveyance: | ASSIGNS THE ENTIRE INTEREST | | |
| Reel/Frame: | 4521/0431 | Pages: | 3 |
| Date Recorded: | Apr. 13, 2011 | | |
| Supporting Documents: | assignment-tm-4521-0431.pdf | | |

### Assignor

| | | | |
|---|---|---|---|
| Name: | CME GROUP INC. | Execution Date: | Feb. 29, 2008 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |
| DBA, AKA, TA, Formerly: | FORMERLY CHICAGO MERCANTILE EXCHANGE HOLDINGS INC. | | |

### Assignee

| | | | |
|---|---|---|---|
| Name: | CHICAGO MERCANTILE EXCHANGE INC. | | |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |
| Address: | 20 SOUTH WACKER DRIVE CHICAGO, ILLINOIS 60606 | | |

### Correspondent

| | |
|---|---|
| Correspondent Name: | JOSEPH T. KUCALA, JR. |
| Correspondent Address: | 1776 ASH STREET NORTHFIELD, IL 60093 |

### Domestic Representative - Not Found

## Proceedings

### Summary

| | |
|---|---|
| Number of Proceedings: | 6 |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91238893 | **Filing Date:** | Jan 10, 2018 |
| **Status:** | Terminated | **Status Date:** | Sep 05, 2018 |
| **Interlocutory Attorney:** | MIKE WEBSTER | | |

### Defendant

| | |
|---|---|
| **Name:** | Church Mutual Insurance Company |
| **Correspondent Address:** | CHRISTOPHER P FOLEY<br>FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP<br>901 NEW YORK AVENUE NW<br>WASHINGTON DC UNITED STATES , 20001 |
| **Correspondent e-mail:** | docketing@finnegan.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | CHRISTINE A FILARSKI<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL UNITED STATES , 60690 |
| **Correspondent e-mail:** | officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3064640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME GLOBEX | REGISTERED AND RENEWED | 78634279 | 3193924 |
| CME CORE | Registered | 85979116 | 4472608 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85663052 | 4544077 |
| CME GROUP | Registered | 85663088 | 4544078 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME DIRECT MOBILE | Registered | 85681420 | 5218708 |
| CME GROUP FOUNDATION | Registered | 86546630 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |
| CME FX$INDEX | Registered | 86963593 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134561 | 1085682 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME FX SPOT | Third Extension - Granted | 87155844 | |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 | |
| CME FX LINK | Notice of Allowance - Issued | 87689907 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 28, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91226037 | **Filing Date:** | Jan 27, 2016 |
| **Status:** | Terminated | **Status Date:** | Dec 04, 2017 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

**Defendant**

**Name:** CMC Markets UK PLC

**Correspondent Address:** JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD, SUITE 1400
ALEXANDRIA VA UNITED STATES , 22314

**Correspondent e-mail:** jhggroup@lpfirm.com , jhgreger@lpfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412301 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange, Inc.

**Correspondent Address:** J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL UNITED STATES , 60690

**Correspondent e-mail:** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085881 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367884 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3406502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77788152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |

| | | | |
|---|---|---|---|
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5216706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 27, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 27, 2016 | Mar 07, 2016 |
| 3 | PENDING, INSTITUTED | Jan 27, 2016 | |
| 4 | D MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 6 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 7 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 8 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 9 | ANSWER | Aug 03, 2016 | |
| 10 | CHANGE OF CORRESP ADDRESS | Aug 24, 2016 | |
| 11 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2016 | |
| 12 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 13 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 14 | ANSWER | Sep 29, 2016 | |
| 15 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 16 | TERMINATED | Dec 04, 2017 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91225824 | Filing Dates: | Jan 13, 2016 |
| Status: | Terminated | Status Date: | Dec 04, 2017 |
| Interlocutory Attorney: | YONG OH (RICHARD) KIM | | |

**Defendant**

Name: CMC Markets UK PLC

Correspondent Address: JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD STE 1400
ALEXANDRIA VA UNITED STATES , 22314

Correspondent e-mail: jhggroup@ipfirm.com , jhgreger@ipfirm.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange, Inc.

Correspondent Address: J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL UNITED STATES , 60690

Correspondent e-mail: officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmo nagan@norvellip.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3064840 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367884 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2989966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 76218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254766 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472806 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535968 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85881420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 12 | ANSWER | Aug 03, 2016 | |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 | |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 | |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 | |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 18 | ANSWER | Sep 29, 2016 | |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 | |

| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 |
| 25 | D MOTION | Mar 30, 2017 |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 |
| 32 | TERMINATED | Dec 04, 2017 |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91220909 | Filing Date: | Mar 04, 2015 |
| Status: | Terminated | Status Date: | Jun 23, 2015 |
| Interlocutory Attorney: | BENJAMIN U OKEKE | | |

**Defendant**

Name: Chroniclame, Inc.

Correspondent Address: KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY UNITED STATES , 14604-2711

Correspondent e-mail: kmarkert@hselaw.com; bpeet@hselaw.com; coffen@hselaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange Inc.

Correspondent Address: TATYANA V GILLES
NORVELL IP LLC (13442-1497)
P O BOX 2461
Chicago IL UNITED STATES , 60690

Correspondent e-mail: officeactions@norvellip.com ; jkucala@norvellip.com ; tgilles@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969986 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218008 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |

| | | Serial Number | Registration Number |
|---|---|---|---|
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3183924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358487 |
| CME GROUP | Registered | 85883066 | 4544078 |
| CME GROUP | Registered | 85883052 | 4544077 |
| CME CLEARPORT | Registered | 85908603 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218708 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

## Type of Proceeding: Opposition

Proceeding Number: 91205470

Filing Date: Jun 05, 2012

Status: Terminated

Status Date: Jun 05, 2012

Interlocutory Attorney: BENJAMIN U OKEKE

### Defendant

Name: CMDirect, Inc.

Correspondent Address: JAMES H DONOIAN
GREENBERG TRAURIG LLP
200 PARK AVENUE, 34TH FLOOR
NEW YORK NY UNITED STATES , 10166

Correspondent e-mail: nytmdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , blancoc@gtlaw.com , navarrod@gtlaw.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

### Plaintiff(s)

Name: Chicago Mercantile Exchange Inc.

Correspondent Address: TATYANA V GILLES
NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL UNITED STATES , 60093

Correspondent e-mail: tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134659 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |

| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 | |
| 13 | TRIAL DATES RESET | Apr 04, 2013 | |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 | |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 | |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 | |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 | |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 | |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 | |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 | |
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 | |
| 22 | TERMINATED | Jul 25, 2013 | |
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91199977

**Filing Date:** May 25, 2011

**Status:** Terminated

**Status Date:** Aug 29, 2011

**Interlocutory Attorney:** CHERYL S GOODMAN

## Defendant

**Name:** The Clifton Group Investment Management Company

**Correspondent Address:** ALAN G GORMAN
BARNES THORNBURG LLP
3475 PIEDMONT ROAD NE, SUITE 1700
ATLANTA GA UNITED STATES , 30305 2954

Correspondent e-mail: alan.gorman@btlaw.com , trademark-at@btlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CEM | Abandoned - After Inter-Partes Decision | 85108435 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange Inc.

Correspondent Address: JOSEPH T KUCALA
NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL UNITED STATES , 60093

Correspondent e-mail: jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085661 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075978 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78189451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 1 | FILED AND FEE | May 25, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 26, 2011 | Jul 05, 2011 |
| 3 | PENDING, INSTITUTED | May 26, 2011 | |
| 4 | STIPULATION FOR AN EXTENSION OF TIME | Jul 05, 2011 | |
| 5 | EXTENSION OF TIME GRANTED | Jul 05, 2011 | |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Aug 04, 2011 | |
| 7 | EXTENSION OF TIME GRANTED | Aug 04, 2011 | |
| 8 | WITHDRAWAL OF APPLICATION | Aug 12, 2011 | |
| 9 | BOARD'S DECISION: SUSTAINED | Aug 29, 2011 | |
| 10 | TERMINATED | Aug 29, 2011 | |

Int. Cls.: 9 and 42

Prior U.S. Cls.: 21, 23, 26, 36, 38, 100 and 101

United States Patent and Trademark Office

Reg. No. 3,075,976
Registered Apr. 4, 2006

## TRADEMARK
## SERVICE MARK
### PRINCIPAL REGISTER



CHICAGO MERCANTILE EXCHANGE INC. (IL-LINOIS CORPORATION)
20 S. WACKER DRIVE
CHICAGO, IL 60606

FOR: COMPUTER HARDWARE AND SOFT-WARE FOR USE IN PROVIDING FINANCIAL EX-CHANGE SERVICES, IN CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FIRST USE 8-21-2003; IN COMMERCE 8-21-2003.

FOR: PROVIDING TEMPORARY USE OF NON-DOWNLOADABLE SOFTWARE FOR USE IN PRO-

VIDING FINANCIAL EXCHANGE SERVICES, IN CLASS 42 (U.S. CLS. 100 AND 101).

FIRST USE 8-21-2003; IN COMMERCE 8-21-2003.

OWNER OF U.S. REG. NOS. 2,829,913, 2,840,360 AND OTHERS.

SEC. 2(F) CHICAGO MERCANTILE EXCHANGE.

SER. NO. 78-496,095, FILED 10-7-2004.

PAULA MAYS, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2019-02-17 16:06:17 EST

**Mark:** CME CHICAGO MERCANTILE EXCHANGE



| | |
|---|---|
| **US Serial Number:** 78496095 | **Application Filing Date:** Oct. 07, 2004 |
| **US Registration Number:** 3075976 | **Registration Date:** Apr. 04, 2006 |
| **Register:** Principal | |
| **Mark Type:** Trademark, Service Mark | |
| **TM5 Common Status Descriptor:** | LIVE/REGISTRATION/Issued and Active |



The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jun. 22, 2016

**Publication Date:** Jan. 10, 2006

## Mark Information

**Mark Literal Elements:** CME CHICAGO MERCANTILE EXCHANGE

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S)/NUMBER(S)

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Acquired Distinctiveness Claim:** In part

**Distinctiveness Limitation Statement:** Chicago Mercantile Exchange

**Design Search Code(s):** 01.07.02 - Globes with meridians and parallels only
01.07.25 - Globes, other

## Related Properties Information

**Claimed Ownership of US Registrations:** 2829913, 2831871, 2840360 and others

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services.
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Computer [ hardware and ] software for use in providing financial exchange services

**International Class(es):** 009 - Primary Class

**U.S Class(es):** 021, 023, 026, 036, 038

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Aug. 21, 2003

**Use in Commerce:** Aug. 21, 2003

|  | |
|---|---|
| **For:** | Providing temporary use of non-downloadable software for use in providing financial exchange services |
| **International Class(es):** | 042 - Primary Class |
| **U.S Class(es):** | 100, 101 |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(a) |
| **First Use:** | Aug. 21, 2003 |
| **Use in Commerce:** | Aug. 21, 2003 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Chicago Mercantile Exchange Inc. |
| **Owner Address:** | 20 S. Wacker Drive<br>Chicago, ILLINOIS UNITED STATES 60606 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Christine A. Filarski | **Docket Number:** | 13439-1088 |
| **Attorney Primary Email Address:** | officeactions@norvellip.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Christine A. Filarski<br>Norvell IP llc<br>PO Box 2461<br>Chicago, ILLINOIS UNITED STATES 60690 |
| **Phone:** | 888-315-0732 |
| **Fax:** | 312-268-5063 |
| **Correspondent e-mail:** | officeactions@norvellip.com<br>cfilarski@norvellip.com |
| **Correspondent e-mail Authorized:** | Yes |

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 22, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jun. 22, 2016 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 75184 |
| Jun. 22, 2016 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 75184 |
| Jun. 22, 2016 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 75184 |
| Apr. 01, 2016 | TEAS SECTION 8 & 9 RECEIVED | |
| Apr. 04, 2015 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| May 22, 2012 | CERTIFICATE OF CORRECTION ISSUED | 66607 |
| May 22, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 66607 |
| May 02, 2012 | TEAS SECTION 7 REQUEST RECEIVED | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |

| | | |
|---|---|---|
| Sep. 30, 2011 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Sep. 30, 2011 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 77315 |
| Sep. 30, 2011 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 77315 |
| Sep. 13, 2011 | TEAS SECTION 8 & 15 RECEIVED | |
| Apr. 04, 2006 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 10, 2006 | PUBLISHED FOR OPPOSITION | |
| Dec. 21, 2005 | NOTICE OF PUBLICATION | |
| Oct. 18, 2005 | WITHDRAWN FROM PUB - TQR/NON-ATTY REQUEST | 66970 |
| Sep. 26, 2005 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 69350 |
| Sep. 16, 2005 | ASSIGNED TO LIE | 69350 |
| Sep. 14, 2005 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 03, 2005 | AMENDMENT FROM APPLICANT ENTERED | 74221 |
| Aug. 29, 2005 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 74221 |
| Aug. 29, 2005 | PAPER RECEIVED | |
| May 14, 2005 | NON-FINAL ACTION E-MAILED | 6325 |
| May 14, 2005 | NON-FINAL ACTION WRITTEN | 73289 |
| May 11, 2005 | ASSIGNED TO EXAMINER | 73289 |
| Oct. 14, 2004 | NEW APPLICATION ENTERED IN TRAM | |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| Affidavit of Continued Use: | Section 8 - Accepted |
| Affidavit of Incontestability: | Section 15 - Accepted |
| Renewal Date: | Apr. 04, 2016 |
| Change in Registration: | Yes |
| Correction made to Registration: | In the statement, column 1, line 1-2, " ILLINOIS " should be deleted, and, " DELAWARE " should be inserted. |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

| | | | |
|---|---|---|---|
| Current Location: | GENERIC WEB UPDATE | Date In Location: | Jun. 22, 2016 |

## Proceedings

### Summary

| | |
|---|---|
| Number of Proceedings: | 5 |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91226037 | Filing Date: | Jan 27, 2016 |
| Status: | Terminated | Status Date: | Dec 04, 2017 |
| Interlocutory Attorney: | YONG OH (RICHARD) KIM | | |

#### Defendant

| | |
|---|---|
| Name: | CMC Markets UK PLC |
| Correspondent Address: | JEFFREY H GREGER HAUPTMAN HAM LLP 2318 MILL ROAD, SUITE 1400 ALEXANDRIA VA UNITED STATES , 22314 |
| Correspondent e-mail: | jhggroup@ipfirm.com , jhgreger@ipfirm.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| | | | |

CMC MARKETS      Abandoned - After Inter-Partes Decision      86412301

**Plaintiff(s)**

Name: Chicago Mercantile Exchange, Inc.

Correspondent Address: J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL UNITED STATES , 60690

Correspondent e-mail: officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78498095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GROUP | Registered | 85883068 | 4544078 |
| CME GROUP | Registered | 85883052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 27, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 27, 2016 | Mar 07, 2016 |
| 3 | PENDING, INSTITUTED | Jan 27, 2016 | |
| 4 | D MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 6 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 7 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 8 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 9 | ANSWER | Aug 03, 2016 | |
| 10 | CHANGE OF CORRESP ADDRESS | Aug 24, 2016 | |
| 11 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2016 | |
| 12 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 13 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 14 | ANSWER | Sep 29, 2016 | |
| 15 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 16 | TERMINATED | Dec 04, 2017 | |

**Type of Proceeding: Opposition**

Proceeding 91225824      Filing Date: Jan 13, 2016

Number: _____

Status: Terminated              Status Date: Dec 04, 2017

Interlocutory Attorney: YONG OH (RICHARD) KIM

**Defendant**

Name: CMC Markets UK PLC

Correspondent Address: JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD STE 1400
ALEXANDRIA VA UNITED STATES , 22314

Correspondent e-mail: jhggroup@ipfirm.com , jhgreger@ipfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange, Inc.

Correspondent Address: J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL UNITED STATES , 60690

Correspondent e-mail: officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmc nagan@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3387684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3768454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242807 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |

| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 12 | ANSWER | Aug 03, 2016 | |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 | |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 | |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 | |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 18 | ANSWER | Sep 29, 2016 | |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 | |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 | |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 | |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 | |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 | |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 | |
| 25 | D MOTION | Mar 30, 2017 | |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 | |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 | |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 | |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 | |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 | |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 32 | TERMINATED | Dec 04, 2017 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91220909 | **Filing Date:** | Mar 04, 2015 |
| **Status:** | Terminated | **Status Date:** | Jun 23, 2015 |
| **Interlocutory Attorney:** | BENJAMIN U OKEKE | | |

### Defendant

**Name:** Chronicleme, Inc.

**Correspondent Address:** KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY UNITED STATES , 14604-2711

**Correspondent e-mail:** kmarkert@hselaw.com;bpeet@hselaw.com;coffen@hselaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange Inc.

| Correspondent Address: | TATYANA V GILLES |
| | NORVELL IP LLC (13442-1497) |
| | P O BOX 2461 |
| | Chicago IL UNITED STATES , 60690 |

Correspondent e-mail: officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78498071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367884 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3788454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130832 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4080843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

**Type of Proceeding: Opposition**

| Proceeding Number: | 91205470 | Filing Date: | Jun 05, 2012 |
| Status: | Terminated | Status Date: | Jun 05, 2012 |
| Interlocutory Attorney: | BENJAMIN U OKEKE | | |

**Defendant**

Name: CMDirect, Inc.

Correspondent JAMES H DONOIAN
Address: GREENBERG TRAURIG LLP
200 PARK AVENUE, 34TH FLOOR
NEW YORK NY UNITED STATES , 10166

Correspondent e-
mail: nytmdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

### Plaintiff(s)

Name: Chicago Mercantile Exchange Inc.

Correspondent TATYANA V GILLES
Address: NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL UNITED STATES , 60093

Correspondent e-
mail: tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022970 | 3387684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075978 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2968966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2890297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2631871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035483 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85263829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |

| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 |
| 13 | TRIAL DATES RESET | Apr 04, 2013 |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 |
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 |
| 22 | TERMINATED | Jul 25, 2013 |
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91199977 | **Filing Date:** | May 25, 2011 |
| **Status:** | Terminated | **Status Date:** | Aug 29, 2011 |
| **Interlocutory Attorney:** | CHERYL S GOODMAN | | |

### Defendant

| | |
|---|---|
| **Name:** | The Clifton Group Investment Management Company |
| **Correspondent Address:** | ALAN G GORMAN<br>BARNES THORNBURG LLP<br>3475 PIEDMONT ROAD NE, SUITE 1700<br>ATLANTA GA UNITED STATES , 30305 2954 |
| **Correspondent e-mail:** | alan.gorman@btlaw.com , trademark-at@btlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CEM | Abandoned - After Inter-Partes Decision | 85108435 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | JOSEPH T KUCALA<br>NORVELL IP LLC<br>1776 ASH STREET<br>NORTHFIELD IL UNITED STATES , 60093 |
| **Correspondent e-mail:** | jkucala@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134659 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991870 |
| CME DATAMINE | REGISTERED AND RENEWED | 77006271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME iLINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | May 25, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 26, 2011 | Jul 05, 2011 |

| | | |
|---|---|---|
| 3 | PENDING, INSTITUTED | May 26, 2011 |
| 4 | STIPULATION FOR AN EXTENSION OF TIME | Jul 05, 2011 |
| 5 | EXTENSION OF TIME GRANTED | Jul 05, 2011 |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Aug 04, 2011 |
| 7 | EXTENSION OF TIME GRANTED | Aug 04, 2011 |
| 8 | WITHDRAWAL OF APPLICATION | Aug 12, 2011 |
| 9 | BOARD'S DECISION: SUSTAINED | Aug 29, 2011 |
| 10 | TERMINATED | Aug 29, 2011 |

Int. Cl.: 36

Prior U.S. Cls.: 100, 101 and 102

**United States Patent and Trademark Office**

Reg. No. 2,991,670

Registered Sep. 6, 2005

### SERVICE MARK
### PRINCIPAL REGISTER



CHICAGO MERCANTILE EXCHANGE INC. (DE-
   LAWARE CORPORATION)
30 SOUTH WACKER DRIVE
CHICAGO, IL 60606

   FOR: CONDUCTING COMMODITIES, SECURI-
TIES, MONETARY AND FINANCIAL INSTRU-
MENTS EXCHANGE SERVICES, IN CLASS 36 (U.S.
CLS. 100, 101 AND 102).

   FIRST USE 8-21-2003; IN COMMERCE 8-21-2003.

   OWNER OF U.S. REG. NOS. 1,085,681 AND
1,085,682.

   NO CLAIM IS MADE TO THE EXCLUSIVE
RIGHT TO USE CHICAGO MERCANTILE EX-
CHANGE, APART FROM THE MARK AS SHOWN.

   SER. NO. 78-290,751, FILED 8-21-2003.

JOHN DALIER, EXAMINING ATTORNEY

Generated on: This page was generated by TSDR on 2019-02-17 16:18:30 EST

Mark: CME CHICAGO MERCANTILE EXCHANGE



| | | | |
|---|---|---|---|
| US Serial Number: | 78290751 | Application Filing Date: | Aug. 21, 2003 |
| US Registration Number: | 2991670 | Registration Date: | Sep. 06, 2005 |
| Register: | Principal | | |
| Mark Type: | Service Mark | | |

TM5 Common Status Descriptor:



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

Status: The registration has been renewed.

Status Date: Aug. 07, 2015

Publication Date: Jun. 14, 2005

## Mark Information

Mark Literal Elements: CME CHICAGO MERCANTILE EXCHANGE

Standard Character Claim: No

Mark Drawing Type: 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S)/NUMBER(S)

Color(s) Claimed: Color is not claimed as a feature of the mark.

Disclaimer: CHICAGO MERCANTILE EXCHANGE

Design Search Code(s): 01.07.02 - Globes with meridians and parallels only
01.07.08 - Globes with bars, bands or wavy lines, excluding meridian or parallel lines

## Related Properties Information

Claimed Ownership of US Registrations: 1085681, 1085682

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

* Brackets [..] indicate deleted goods/services;
* Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
* Asterisks *..* identify additional (new) wording in the goods/services.

For: conducting commodities, securities, monetary and financial instruments exchange services

International Class(es): 036 - Primary Class      U.S Class(es): 100, 101, 102

Class Status: ACTIVE

Basis: 1(a)

First Use: Aug. 21, 2003      Use In Commerce: Aug. 21, 2003

## Basis Information (Case Level)

Filed Use: Yes      Currently Use: Yes

Filed ITU: No      Currently ITU: No

| | | | |
|---|---|---|---|
| Filed 44D: | No | Currently 44E: | No |
| Filed 44E: | No | Currently 66A: | No |
| Filed 66A: | No | Currently No Basis: | No |
| Filed No Basis: | No | | |

## Current Owner(s) Information

Owner Name: Chicago Mercantile Exchange Inc.

Owner Address: 20 S. Wacker Drive
Chicago, ILLINOIS UNITED STATES 60606

Legal Entity Type: CORPORATION

State or Country DELAWARE
Where Organized:

## Attorney/Correspondence Information

### Attorney of Record

Attorney Name: Joseph T. Kucala, Jr.

Docket Number: 13439-1087

Attorney Primary officeactions@norvellip.com
Email Address:

Attorney Email Yes
Authorized:

### Correspondent

Correspondent Joseph T. Kucala, Jr.
Name/Address: Norvell IP llc
PO Box 2461
Chicago, ILLINOIS UNITED STATES 60690

Phone: 888-315-0732

Fax: 312-268-5063

Correspondent e- officeactions@norvellip.com officeactions@norvell
mail: ip.com

Correspondent e- Yes
mail Authorized:

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 07, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Aug. 07, 2015 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 76985 |
| Aug. 07, 2015 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 76985 |
| Aug. 07, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76985 |
| Jul. 15, 2015 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 30, 2011 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Sep. 30, 2011 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 64591 |
| Sep. 29, 2011 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 64591 |
| Sep. 13, 2011 | TEAS SECTION 8 & 15 RECEIVED | |
| Nov. 03, 2010 | REGISTERED - SEC. 7 REQUEST ABANDONED | |
| May 14, 2009 | POST REGISTRATION ACTION MAILED - SEC. 7 | 76293 |
| Jun. 20, 2006 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jun. 20, 2006 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| May 25, 2006 | SEC 7 REQUEST FILED | |
| May 25, 2006 | PAPER RECEIVED | |
| Sep. 06, 2005 | REGISTERED-PRINCIPAL REGISTER | |
| Jun. 14, 2005 | PUBLISHED FOR OPPOSITION | |
| May 25, 2005 | NOTICE OF PUBLICATION | |
| Mar. 01, 2005 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 76523 |
| Feb. 25, 2005 | ASSIGNED TO LIE | 76523 |

| Feb. 22, 2005 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Feb. 17, 2005 | ASSIGNED TO EXAMINER | 72503 |
| Feb. 16, 2005 | AMENDMENT FROM APPLICANT ENTERED | 78413 |
| Jan. 19, 2005 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 78413 |
| Jan. 19, 2005 | PAPER RECEIVED | |
| Jul. 16, 2004 | NON-FINAL ACTION E-MAILED | |
| Mar. 23, 2004 | NON-FINAL ACTION E-MAILED | |
| Mar. 08, 2004 | ASSIGNED TO EXAMINER | 72503 |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:** Section 8 - Accepted

**Affidavit of Incontestability:** Section 15 - Accepted

**Renewal Date:** Sep. 06, 2015

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:** GENERIC WEB UPDATE     **Date in Location:** Aug. 07, 2015

## Proceedings

### Summary

**Number of Proceedings:** 5

#### Type of Proceeding: Opposition

**Proceeding Number:** 91238893     **Filing Date:** Jan 10, 2018

**Status:** Terminated     **Status Date:** Sep 05, 2018

**Interlocutory Attorney:** MIKE WEBSTER

#### Defendant

**Name:** Church Mutual Insurance Company

**Correspondent Address:** CHRISTOPHER P FOLEY
FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP
901 NEW YORK AVENUE NW
WASHINGTON DC UNITED STATES , 20001

**Correspondent e-mail:** docketing@finnegen.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

#### Plaintiff(s)

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** CHRISTINE A FILARSKI
NORVELL IP LLC
PO BOX 2461
CHICAGO IL UNITED STATES , 60690

**Correspondent e-mail:** officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084840 |

| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
|---|---|---|---|
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |
| CME FX$INDEX | Registered | 86963593 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134561 | 1085682 |
| CME GROUP APPROVED | Fifth Extension - Granted | 88520059 | |
| CME FX SPOT | Third Extension - Granted | 87155844 | |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 | |
| CME FX LINK | Notice of Allowance - Issued | 87689907 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 28, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91225824 | Filing Date: Jan 13, 2016 | |
| Status: | Terminated | Status Date: Dec 04, 2017 | |
| Interlocutory Attorney: | YONG OH (RICHARD) KIM | | |

**Defendant**

Name: CMC Markets UK PLC

Correspondent Address: JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD STE 1400
ALEXANDRIA VA UNITED STATES , 22314

Correspondent e- jhggroup@ipfirm.com , jhgreger@ipfirm.com

mail:

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange, Inc.

Correspondent J RYAN HINSHAW
Address: NORVELL IP LLC
PO BOX 2461
CHICAGO IL UNITED STATES , 60690

Correspondent e- officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmo
mail: nagan@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991870 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969986 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294986 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85881420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |

| | | |
|---|---|---|
| 7 | STIP FOR EXT | Feb 26, 2016 |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 |
| 12 | ANSWER | Aug 03, 2016 |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 |
| 18 | ANSWER | Sep 29, 2016 |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 |
| 25 | D MOTION | Mar 30, 2017 |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 |
| 32 | TERMINATED | Dec 04, 2017 |

**Type of Proceeding: Opposition**

| | |
|---|---|
| Proceeding Number: | 91220909 |
| Status: | Terminated |
| Interlocutory Attorney: | BENJAMIN U OKEKE |

Filing Date: Mar 04, 2015

Status Date: Jun 23, 2015

### Defendant

Name: Chronicleme, Inc.

Correspondent Address: KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY UNITED STATES , 14604-2711

Correspondent e-mail: kmarkert@hselaw.com; bpeet@hselaw.com; coffen@hselaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

### Plaintiff(s)

Name: Chicago Mercantile Exchange Inc.

Correspondent Address: TATYANA V GILLES
NORVELL IP LLC (13442-1497)
P O BOX 2461
Chicago IL UNITED STATES , 60690

Correspondent e-mail: officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |

| | | | |
|---|---|---|---|
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78280751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969968 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472608 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85883068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535968 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851662 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91205470 | Filing Date: | Jun 05, 2012 |
| Status: | Terminated | Status Date: | Jun 05, 2012 |
| Interlocutory Attorney: | BENJAMIN U OKEKE | | |

### Defendant

Name: CMDirect, Inc.

Correspondent Address: JAMES H DONOIAN
GREENBERG TRAURIG LLP
200 PARK AVENUE, 34TH FLOOR
NEW YORK NY UNITED STATES , 10166

Correspondent e-mail: nytmdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange Inc.

Correspondent TATYANA V GILLES
Address: NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL UNITED STATES , 60093

Correspondent e- tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com
mail:

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367884 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075978 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352892 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973036 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4080843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 | |
| 13 | TRIAL DATES RESET | Apr 04, 2013 | |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 | |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 | |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 | |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 | |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 | |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 | |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 | |
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 | |

| 22 | TERMINATED | Jul 25, 2013 |
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91199977 | Filing Date: | May 25, 2011 |
| Status: | Terminated | Status Date: | Aug 29, 2011 |
| Interlocutory Attorney: | CHERYL S GOODMAN | | |

### Defendant

| | |
|---|---|
| Name: | The Clifton Group Investment Management Company |
| Correspondent Address: | ALAN G GORMAN<br>BARNES THORNBURG LLP<br>3475 PIEDMONT ROAD NE, SUITE 1700<br>ATLANTA GA UNITED STATES , 30305 2954 |
| Correspondent e-mail: | alan.gorman@btlaw.com , trademark-at@btlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CEM | Abandoned - After Inter-Partes Decision | 65108435 | |

### Plaintiff(s)

| | |
|---|---|
| Name: | Chicago Mercantile Exchange Inc. |
| Correspondent Address: | JOSEPH T KUCALA<br>NORVELL IP LLC<br>1776 ASH STREET<br>NORTHFIELD IL UNITED STATES , 60093 |
| Correspondent e-mail: | jkucala@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085881 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | May 25, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 26, 2011 | Jul 05, 2011 |
| 3 | PENDING, INSTITUTED | May 26, 2011 | |
| 4 | STIPULATION FOR AN EXTENSION OF TIME | Jul 05, 2011 | |
| 5 | EXTENSION OF TIME GRANTED | Jul 05, 2011 | |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Aug 04, 2011 | |
| 7 | EXTENSION OF TIME GRANTED | Aug 04, 2011 | |
| 8 | WITHDRAWAL OF APPLICATION | Aug 12, 2011 | |
| 9 | BOARD'S DECISION: SUSTAINED | Aug 29, 2011 | |
| 10 | TERMINATED | Aug 29, 2011 | |

Int. Cl.: 36

Prior U.S. Cls.: 100, 101 and 102

## United States Patent and Trademark Office

Reg. No. 2,831,871
Registered Apr. 13, 2004

## SERVICE MARK
### PRINCIPAL REGISTER

## CME ILINK

CHICAGO MERCANTILE EXCHANGE INC. (DE-
  LAWARE CORPORATION)
30 SOUTH WACKER DRIVE
CHICAGO, IL 60606

  FOR: FINANCIAL INFORMATION PROVIDED
BY ELECTRONIC MEANS; CONDUCTING COM-
MODITIES, SECURITIES, MONETARY AND FI-
NANCIAL INSTRUMENTS FUTURES AND
OPTIONS EXCHANGE SERVICES, IN CLASS 36
(U.S. CLS. 100, 101 AND 102).

  FIRST USE 11-1-2001; IN COMMERCE 11-1-2001.

  OWNER OF U.S. REG. NOS. 1,085,681, 2,338,963,
AND 2,545,618.

  SER. NO. 78-169,451, FILED 9-30-2002.

  PRISCILLA MILTON, EXAMINING ATTORNEY

Generated on: This page was generated by TSDR on 2019-02-17 16:19:48 EST

Mark: CME ILINK

| | | | |
|---|---|---|---|
| US Serial Number: | 78169451 | Application Filing Date: | Sep. 30, 2002 |
| US Registration Number: | 2831871 | Registration Date: | Apr. 13, 2004 |
| Register: | Principal | | |
| Mark Type: | Service Mark | | |
| Status: | The registration has been renewed. | | |
| Status Date: | Oct. 21, 2014 | | |
| Publication Date: | Jan. 20, 2004 | | |

## Mark Information

| | |
|---|---|
| Mark Literal Elements: | CME ILINK |
| Standard Character Claim: | No |
| Mark Drawing Type: | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

## Related Properties Information

| | |
|---|---|
| Claimed Ownership of US Registrations: | 1065681, 2338963, 2545618 |

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

* Brackets [..] indicate deleted goods/services;
* Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
* Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| For: | financial information provided by electronic means; conducting commodities, securities, monetary and financial instruments futures and options exchange services |
| International Class(es): | 036 - Primary Class |
| Class Status: | ACTIVE |
| Basis: | 1(a) |
| First Use: | Nov. 01, 2001 |

U.S Class(es): 100, 101, 102

Use in Commerce: Nov. 01, 2001

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| Filed Use: | Yes | Currently Use: | Yes | Amended Use: | No |
| Filed ITU: | No | Currently ITU: | No | Amended ITU: | Yes |
| Filed 44D: | No | Currently 44D: | No | Amended 44D: | No |
| Filed 44E: | No | Currently 44E: | No | Amended 44E: | No |

| Filed 66A: No | Currently 66A: No |
|---|---|
| Filed No Basis: No | Currently No Basis: No |

## Current Owner(s) Information

| | |
|---|---|
| Owner Name: | Chicago Mercantile Exchange Inc. |
| Owner Address: | 20 S. Wacker Drive<br>Chicago, ILLINOIS 60606<br>UNITED STATES |
| Legal Entity Type: | CORPORATION |

| State or Country Where Organized: | DELAWARE |
|---|---|

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| Attorney Name: | Joseph T. Kucala, Jr. | Docket Number: | 13439-1095 |
| Attorney Primary Email Address: | officeactions@norvellip.com | Attorney Email Authorized: | Yes |

### Correspondent

| | |
|---|---|
| Correspondent Name/Address: | Joseph T. Kucala, Jr.<br>Norvell IP llc<br>P.O. Box 2461<br>Chicago, ILLINOIS 60690<br>UNITED STATES |

| | | | |
|---|---|---|---|
| Phone: | 888-315-0732 | Fax: | 312-268-5063 |
| Correspondent e-mail: | officeactions@norvellip.com | Correspondent e-mail Authorized: | Yes |

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Oct. 21, 2014 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Oct. 21, 2014 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 68502 |
| Oct. 21, 2014 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 68502 |
| Oct. 21, 2014 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 68502 |
| Oct. 08, 2014 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 29, 2010 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 64591 |
| Sep. 28, 2010 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 64591 |
| Sep. 27, 2010 | TEAS SECTION 8 & 15 RECEIVED | |
| Jun. 20, 2006 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jun. 20, 2006 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Apr. 13, 2004 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 20, 2004 | PUBLISHED FOR OPPOSITION | |
| Dec. 31, 2003 | NOTICE OF PUBLICATION | |
| Nov. 14, 2003 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Nov. 14, 2003 | USE AMENDMENT ACCEPTED | |
| Nov. 07, 2003 | AMENDMENT TO USE PROCESSING COMPLETE | |
| Oct. 03, 2003 | USE AMENDMENT FILED | |
| Oct. 03, 2003 | Sec. 1(B) CLAIM ADDED | 72589 |
| Oct. 03, 2003 | SEC. 1(A) CLAIM DELETED | 72589 |
| Oct. 03, 2003 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Oct. 31, 2003 | CASE FILE IN TICRS | |

| Oct. 03, 2003 | PAPER RECEIVED |
|---|---|
| Apr. 27, 2003 | NON-FINAL ACTION E-MAILED |
| Mar. 21, 2003 | ASSIGNED TO EXAMINER |

G9225

## Maintenance Filings or Post Registration Information

| Affidavit of Continued Use: | Section 8 - Accepted |
|---|---|
| Affidavit of Incontestability: | Section 15 - Accepted |
| Renewal Date: | Apr. 13, 2014 |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| Current Location: GENERIC WEB UPDATE | Date In Location: Oct. 21, 2014 |
|---|---|

## Proceedings

**Summary**

| Number of Proceedings: | 5 |
|---|---|

### Type of Proceeding: Opposition

| Proceeding Number: | 91238893 | Filing Date: | Jan 10, 2018 |
|---|---|---|---|
| Status: | Terminated | Status Date: | Sep 05, 2018 |
| Interlocutory Attorney: | MIKE WEBSTER | | |

**Defendant**

| Name: | Church Mutual Insurance Company |
|---|---|
| Correspondent Address: | CHRISTOPHER P FOLEY FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP 901 NEW YORK AVENUE NW WASHINGTON DC , 20001 UNITED STATES |
| Correspondent e-mail: | docketing@finnegan.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

**Plaintiff(s)**

| Name: | Chicago Mercantile Exchange Inc. |
|---|---|
| Correspondent Address: | CHRISTINE A FILARSKI NORVELL IP LLC PO BOX 2461 CHICAGO IL , 60690 UNITED STATES |
| Correspondent e-mail: | officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |

| | | | |
|---|---|---|---|
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130832 |
| CME GLOBEX | REGISTERED AND RENEWED | 78634279 | 3199924 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85883062 | 4544077 |
| CME GROUP | Registered | 85883068 | 4544078 |
| CME CLEARPORT | Registered | 85908503 | 4635988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85661369 | 4433547 |
| CME STP | Registered | 86179537 | 4851882 |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |
| CME FX$INDEX | Registered | 86963593 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134561 | 1085682 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME FX SPOT | Third Extension - Granted | 87155844 | |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 | |
| CME FX LINK | Notice of Allowance - Issued | 87689907 | |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 28, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91225824 | Filing Date: | Jan 13, 2016 |
| Status: | Terminated | Status Date: | Dec 04, 2017 |
| Interlocutory Attorney: | YONG OH (RICHARD) KIM | | |

**Defendant**

Name: CMC Markets UK PLC

Correspondent JEFFREY H GREGER
Address: HAUPTMAN HAM LLP
2318 MILL ROAD STE 1400
ALEXANDRIA VA , 22314
UNITED STATES

Correspondent e- jhggroup@ipfirm.com , jhgreger@ipfirm.com
mail:

**Associated marks**

| Mark | Application Status | Serial | Registration |
|---|---|---|---|

|  |  | Number | Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange, Inc.

**Correspondent** J RYAN HINSHAW
**Address:** NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmo nagan@norvellip.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991870 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973036 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254788 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4080843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77788152 | 4035483 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85284966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85881369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546630 | 4961334 |
| CME MESSENGER | Registered | 86651692 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |

| | | |
|---|---|---|
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 |
| 12 | ANSWER | Aug 03, 2016 |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 |
| 18 | ANSWER | Sep 29, 2016 |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 |
| 25 | D MOTION | Mar 30, 2017 |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 |
| 32 | TERMINATED | Dec 04, 2017 |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91220909 | Filing Date: | Mar 04, 2015 |
| Status: | Terminated | Status Date: | Jun 23, 2015 |
| Interlocutory Attorney: | BENJAMIN U OKEKE | | |

**Defendant**

Name: Chronicleme, Inc.

Correspondent Address: KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY , 14604-2711
UNITED STATES

Correspondent e-mail: kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange Inc.

Correspondent Address: TATYANA V GILLES
NORVELL IP LLC (13442-1497)
P O BOX 2461
Chicago IL , 60690
UNITED STATES

Correspondent e-mail: officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3064640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |

| | | | |
|---|---|---|---|
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254766 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4080843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413826 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546930 | 4981334 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

### Type of Proceeding: Opposition

| | |
|---|---|
| Proceeding Number: | 91205470 |
| Status: | Terminated |
| Interlocutory Attorney: | BENJAMIN U OKEKE |

Filing Date: Jun 05, 2012

Status Date: Jun 05, 2012

### Defendant

Name: CMDirect, Inc.

Correspondent Address: JAMES H DONOIAN
GREENBERG TRAURIG LLP
200 PARK AVENUE, 34TH FLOOR
NEW YORK NY , 10166
UNITED STATES

Correspondent e-mail: nytmdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | TATYANA V GILLES<br>NORVELL IP LLC<br>1776 ASH STREET<br>NORTHFIELD IL , 60093<br>UNITED STATES |
| **Correspondent e-mail:** | tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022670 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130832 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358487 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 | |
| 13 | TRIAL DATES RESET | Apr 04, 2013 | |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 | |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 | |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 | |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 | |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 | |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 | |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 | |

| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 |
| 22 | TERMINATED | Jul 25, 2013 |
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 |

**Type of Proceeding: Opposition**

| | | |
|---|---|---|
| Proceeding Number: | 91199977 | Filing Date: May 25, 2011 |
| Status: | Terminated | Status Date: Aug 29, 2011 |
| Interlocutory Attorney: | CHERYL S GOODMAN | |

**Defendant**

Name: The Clifton Group Investment Management Company

Correspondent Address: ALAN G GORMAN
BARNES THORNBURG LLP
3475 PIEDMONT ROAD NE, SUITE 1700
ATLANTA GA , 30305 2954
UNITED STATES

Correspondent e-mail: alan.gorman@btlaw.com , trademark-at@btlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CEM | Abandoned - After Inter-Partes Decision | 85108435 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange Inc.

Correspondent Address: JOSEPH T KUCALA
NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL , 60093
UNITED STATES

Correspondent e-mail: jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2869966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | May 25, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 26, 2011 | Jul 05, 2011 |
| 3 | PENDING, INSTITUTED | May 26, 2011 | |
| 4 | STIPULATION FOR AN EXTENSION OF TIME | Jul 05, 2011 | |
| 5 | EXTENSION OF TIME GRANTED | Jul 05, 2011 | |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Aug 04, 2011 | |
| 7 | EXTENSION OF TIME GRANTED | Aug 04, 2011 | |
| 8 | WITHDRAWAL OF APPLICATION | Aug 12, 2011 | |
| 9 | BOARD'S DECISION: SUSTAINED | Aug 29, 2011 | |

10    TERMINATED                                        Aug 29, 2011

Int. Cl.: 36

Prior U.S. Cls.: 100, 101 and 102

Reg. No. 2,969,966

United States Patent and Trademark Office

Registered July 19, 2005

## SERVICE MARK
## PRINCIPAL REGISTER

## CME E-MINI

CHICAGO MERCANTILE EXCHANGE INC. (DE-
LAWARE CORPORATION)
30 SOUTH WACKER DRIVE
CHICAGO, IL 60606

FOR: FINANCIAL EXCHANGE SERVICES, IN
CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 9-9-1997; IN COMMERCE 9-9-1997.

OWNER OF U.S. REG. NO. 1,085,681.

SER. NO. 78-297,519, FILED 9-8-2003.

ALEXANDER L. POWERS, EXAMINING ATTOR-
NEY

Generated on: This page was generated by TSDR on 2019-02-17 16:20:15 EST

Mark: CME E-MINI

| | |
|---|---|
| US Serial Number: 78297519 | Application Filing Date: Sep. 08, 2003 |
| US Registration Number: 2969968 | Registration Date: Jul. 19, 2005 |
| Register: Principal | |
| Mark Type: Service Mark | |
| Status: The registration has been renewed. | |
| Status Date: Aug. 07, 2015 | |
| Publication Date: Jan. 04, 2005 | |

# Mark Information

| | |
|---|---|
| Mark Literal Elements: | CME E-MINI |
| Standard Character Claim: | No |
| Mark Drawing Type: | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

# Related Properties Information

Claimed Ownership of US Registrations: 1085881

# Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

* Brackets [..] indicate deleted goods/services;
* Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
* Asterisks *..* identify additional (new) wording in the goods/services.

| | | |
|---|---|---|
| For: | Financial exchange services | |
| International Class(es): | 036 - Primary Class | U.S Class(es): 100, 101, 102 |
| Class Status: | ACTIVE | |
| Basis: | 1(a) | |
| First Use: | Sep. 09, 1997 | Use in Commerce: Sep. 09, 1997 |

# Basis Information (Case Level)

| | | |
|---|---|---|
| Filed Use: Yes | Currently Use: Yes | Amended Use: No |
| Filed ITU: No | Currently ITU: No | Amended ITU: No |
| Filed 44D: No | Currently 44D: No | Amended 44D: No |
| Filed 44E: No | Currently 44E: No | Amended 44E: No |
| Filed 66A: No | Currently 66A: No | |

**Filed No Basis:** No     **Currently No Basis:** No

# Current Owner(s) Information

**Owner Name:** Chicago Mercantile Exchange Inc.

**Owner Address:** 20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

**Legal Entity Type:** CORPORATION     **State or Country Where Organized:** DELAWARE

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Joseph T. Kucala, Jr.     **Docket Number:** 13439-1091

**Attorney Primary Email Address:** officeactions@norvellip.com     **Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Joseph T. Kucala, Jr.
Norvell IP llc
PO Box 2461
Chicago, ILLINOIS 60690
UNITED STATES

**Phone:** 888-315-0732     **Fax:** 312-268-5063

**Correspondent e-mail:** officeactions@norvellip.com officeactions@norvell ip.com     **Correspondent e-mail Authorized:** Yes

Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Aug. 07, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Aug. 07, 2015 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 75184 |
| Aug. 07, 2015 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 75184 |
| Aug. 07, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 75184 |
| Jul. 15, 2015 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Feb. 01, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - MAILED | |
| Feb. 01, 2012 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 66607 |
| Feb. 01, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 66607 |
| Dec. 12, 2011 | TEAS SECTION 8 & 15 RECEIVED | |
| Jun. 20, 2006 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jun. 20, 2006 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Jul. 19, 2005 | REGISTERED-PRINCIPAL REGISTER | |
| Jun. 04, 2005 | EXTENSION OF TIME TO OPPOSE PROCESS - TERMINATED | |
| May 26, 2005 | PREVIOUS ALLOWANCE COUNT WITHDRAWN | |
| Apr. 20, 2005 | LETTER OF PROTEST ACCEPTED | |
| Jan. 19, 2005 | EXTENSION OF TIME TO OPPOSE RECEIVED | |
| Jan. 04, 2005 | PUBLISHED FOR OPPOSITION | |
| Dec. 15, 2004 | NOTICE OF PUBLICATION | |
| Oct. 29, 2004 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 76243 |
| Oct. 22, 2004 | ASSIGNED TO LIE | 76243 |
| Oct. 19, 2004 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 18, 2004 | AMENDMENT FROM APPLICANT ENTERED | 67215 |

| Oct. 07, 2004 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 67215 |
| Oct. 07, 2004 | PAPER RECEIVED | |
| Apr. 03, 2004 | NON-FINAL ACTION E-MAILED | |
| Mar. 27, 2004 | ASSIGNED TO EXAMINER | 73363 |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Accepted |
| **Renewal Date:** | Jul. 19, 2015 |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | GENERIC WEB UPDATE | **Date in Location:** | Aug. 07, 2015 |

## Proceedings

**Summary**

| | |
|---|---|
| **Number of Proceedings:** | 7 |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91238893 | **Filing Date:** | Jan 10, 2018 |
| **Status:** | Terminated | **Status Date:** | Sep 05, 2018 |
| **Interlocutory Attorney:** | MIKE WEBSTER | | |

**Defendant**

| | |
|---|---|
| **Name:** | Church Mutual Insurance Company |
| **Correspondent Address:** | CHRISTOPHER P FOLEY<br>FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP<br>901 NEW YORK AVENUE NW<br>WASHINGTON DC , 20001<br>UNITED STATES |
| **Correspondent e-mail:** | docketing@finnegan.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | CHRISTINE A FILARSKI<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL , 60690<br>UNITED STATES |
| **Correspondent e-mail:** | officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |

| | | | |
|---|---|---|---|
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969968 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2900297 |
| **CME ILINK** | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4366467 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME GROUP | Registered | 85683088 | 4544078 |
| CME CLEARPORT | Registered | 85906503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851962 |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651882 | 5023757 |
| CME FXSINDEX | Registered | 86983593 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134561 | 1085882 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME FX SPOT | Third Extension - Granted | 87155844 | |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 | |
| CME FX LINK | Notice of Allowance - Issued | 87689907 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 28, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

**Type of Proceeding: Cancellation**

| | | | |
|---|---|---|---|
| Proceeding Number: | 92066802 | Filing Date: | Sep 01, 2017 |
| Status: | Pending | Status Date: | Sep 01, 2017 |
| Interlocutory Attorney: | ELIZABETH A DUNN | | |

**Defendant**

| | |
|---|---|
| Name: | Barry Taylor |
| Correspondent Address: | Ruth Khalsa<br>LEGALFORCE RAPC WORLDWIDE PC<br>446 E SOUTHERN AVENUE<br>TEMPE AZ , 85282<br>UNITED STATES |
| Correspondent e-mail: | lfdisputes@legalforcelaw.com , ruth@legalforcelaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EMINI-WATCH | Cancellation Pending | 85366130 | 4200951 |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange Inc.

Correspondent Address: CHRISTINE A FILARSKI
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

Correspondent e-mail: officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| E-MINI | REGISTERED AND RENEWED | 78297512 | 2969965 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| | First Extension - Granted | 87593364 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 1 | FILED AND FEE | Sep 01, 2017 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 05, 2017 | Oct 15, 2017 |
| 3 | PENDING, INSTITUTED | Sep 05, 2017 | |
| 4 | ANSWER | Oct 06, 2017 | |
| 5 | AMENDED ANSWER | Oct 27, 2017 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | Nov 03, 2017 | |
| 7 | TRIAL DATES REMAIN AS SET | Nov 13, 2017 | |
| 8 | D CHANGE OF CORRESP ADDRESS | Dec 29, 2017 | |
| 9 | STIP PROTECTIVE ORDER | Feb 13, 2018 | |
| 10 | UNDELIVERABLE MAIL | Feb 13, 2018 | |
| 11 | STIP NOTED AND APPROVED | Feb 20, 2018 | |
| 12 | STIP FOR EXT | Mar 15, 2018 | |
| 13 | EXTENSION OF TIME GRANTED | Mar 15, 2018 | |
| 14 | STIP FOR EXT | Jul 09, 2018 | |
| 15 | EXTENSION OF TIME GRANTED | Jul 09, 2018 | |
| 16 | P MOT FOR EXT W/ CONSENT | Oct 01, 2018 | |
| 17 | EXTENSION OF TIME GRANTED | Oct 01, 2018 | |
| 18 | P MOT FOR EXT W/ CONSENT | Dec 13, 2018 | |
| 19 | EXTENSION OF TIME GRANTED | Dec 13, 2018 | |

**Type of Proceeding: Opposition**

Proceeding Number: 91225824

Filing Date: Jan 13, 2016

Status: Terminated

Status Date: Dec 04, 2017

Interlocutory Attorney: YONG OH (RICHARD) KIM

**Defendant**

Name: CMC Markets UK PLC

Correspondent Address: JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD STE 1400
ALEXANDRIA VA , 22314
UNITED STATES

Correspondent e-mail: jhgroup@ipfirm.com , jhgreger@ipfirm.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange, Inc.

Correspondent J RYAN HINSHAW
Address: NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

Correspondent e- officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , chlarski@norvellip.com , tmo
mail: nagan@norvellip.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 76297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2960297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85663068 | 4544078 |
| CME GROUP | Registered | 85663052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4651862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5216706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |

| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 |
| 12 | ANSWER | Aug 03, 2016 |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 |
| 18 | ANSWER | Sep 29, 2016 |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 |
| 25 | D MOTION | Mar 30, 2017 |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 |
| 32 | TERMINATED | Dec 04, 2017 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91220909 | **Filing Date:** | Mar 04, 2015 |
| **Status:** | Terminated | **Status Date:** | Jun 23, 2015 |
| **Interlocutory Attorney:** | BENJAMIN U OKEKE | | |

### Defendant

| | |
|---|---|
| **Name:** | Chronicleme, Inc. |
| **Correspondent Address:** | KATHERINE A MARKERT<br>HARTER SECREST & EMERY LLP<br>1600 BAUSCH AND LOMB PL<br>ROCHESTER NY , 14604-2711<br>UNITED STATES |
| **Correspondent e-mail:** | kmarkert@hselaw.com;bpaet@hselaw.com; coffen@hselaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | TATYANA V GILLES<br>NORVELL IP LLC (13442-1497)<br>P O BOX 2461<br>Chicago IL , 60690<br>UNITED STATES |
| **Correspondent e-mail:** | officeactions@norvellip.com ; jkucala@norvellip.com ; tgilles@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78498095 | 3075976 |

| | | | |
|---|---|---|---|
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77006271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4085463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78634279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472608 |
| CME DIRECT | Registered | 85294966 | 4356467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

**Type of Proceeding: Opposition**

**Proceeding Number:** 91205470    **Filing Date:** Jun 05, 2012

**Status:** Terminated    **Status Date:** Jun 05, 2012

**Interlocutory Attorney:** BENJAMIN U OKEKE

**Defendant**

**Name:** CMDirect, Inc.

**Correspondent Address:** JAMES H DONOIAN
GREENBERG TRAURIG LLP
200 PARK AVENUE, 34TH FLOOR
NEW YORK NY , 10166
UNITED STATES

**Correspondent e-mail:** nymdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , blancoc@gtlaw.com , naverrod@gtlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340656 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange Inc.

Correspondent    TATYANA V GILLES
Address:    NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL , 60093
UNITED STATES

Correspondent e-    tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com
mail:

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367894 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 76290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

#### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 | |
| 13 | TRIAL DATES RESET | Apr 04, 2013 | |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 | |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 | |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 | |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 | |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 | |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 | |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 | |
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 | |
| 22 | TERMINATED | Jul 25, 2013 | |
| | BD DECISION: SUSTAINED | | |

23                                                                                    Jul 25, 2013

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91199977 | Filing Date: | May 25, 2011 |
| Status: | Terminated | Status Date: | Aug 29, 2011 |
| Interlocutory Attorney: | CHERYL S GOODMAN | | |

### Defendant

| | |
|---|---|
| Name: | The Clifton Group Investment Management Company |
| Correspondent Address: | ALAN G GORMAN<br>BARNES THORNBURG LLP<br>3475 PIEDMONT ROAD NE, SUITE 1700<br>ATLANTA GA , 30305 2954<br>UNITED STATES |
| Correspondent e-mail: | alan.gorman@btlaw.com , trademark-at@btlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CEM | Abandoned - After Inter-Partes Decision | 85108435 | |

### Plaintiff(s)

| | |
|---|---|
| Name: | Chicago Mercantile Exchange Inc. |
| Correspondent Address: | JOSEPH T KUCALA<br>NORVELL IP LLC<br>1776 ASH STREET<br>NORTHFIELD IL , 60093<br>UNITED STATES |
| Correspondent e-mail: | jkucala@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78498071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78498095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3768454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969968 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | May 25, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 26, 2011 | Jul 05, 2011 |
| 3 | PENDING, INSTITUTED | May 26, 2011 | |
| 4 | STIPULATION FOR AN EXTENSION OF TIME | Jul 05, 2011 | |
| 5 | EXTENSION OF TIME GRANTED | Jul 05, 2011 | |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Aug 04, 2011 | |
| 7 | EXTENSION OF TIME GRANTED | Aug 04, 2011 | |
| 8 | WITHDRAWAL OF APPLICATION | Aug 12, 2011 | |
| 9 | BOARD'S DECISION: SUSTAINED | Aug 29, 2011 | |
| 10 | TERMINATED | Aug 29, 2011 | |

## Type of Proceeding: Extension of Time

| | | | |
|---|---|---|---|
| Proceeding Number: | 78297519 | Filing Date: | Jan 19, 2005 |
| Status: | Terminated | Status Date: | Jun 04, 2005 |
| Interlocutory Attorney: | | | |

**Defendant**

| | |
|---|---|
| Name: | Chicago Mercantile Exchange Inc. |
| Correspondent Address: | Christopher N. Bolinger<br>BRINKS HOFER GILSON & LIONE<br>P.O. Box 10395<br>CHICAGO IL , 60610<br>UNITED STATES |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |

**Potential Opposer(s)**

| | |
|---|---|
| Name: | Cannon Trading Company, Inc. |
| Correspondent Address: | Lee Fredric Sharra<br>4313 Trouthaven Drive<br>Murrysville PA , 15668<br>UNITED STATES |
| Correspondent e-mail: | sharral@adelphia.net |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | INCOMING - EXT TIME TO OPPOSE FILED | Jan 19, 2005 | |
| 2 | EXTENSION OF TIME GRANTED | Jan 19, 2005 | |

Int. Cl.: 36

Prior U.S. Cls.: 100, 101, and 102

**United States Patent and Trademark Office**

Reg. No. 2,973,035
Registered July 19, 2005

## SERVICE MARK
### PRINCIPAL REGISTER

# CME LEAN HOG INDEX

CHICAGO MERCANTILE EXCHANGE INC. (DE-
LAWARE CORPORATION)
30 SOUTH WACKER DRIVE
CHICAGO, IL 60606

FOR: PROVIDING FINANCIAL AND INVEST-
MENT INFORMATION SERVICES; PROVIDING
FINANCIAL SERVICES, NAMELY, TRADING OF
FUTURES AND OPTIONS ON FUTURES CON-
TRACTS BASED ON AN INDEX THROUGH A
GLOBAL COMPUTER NETWORK AND PROVID-
ING INFORMATION CONCERNING THE TRAD-
ING OF FUTURES AND OPTIONS ON FUTURES
CONTRACTS BASED ON AN INDEX THROUGH A
GLOBAL COMPUTER NETWORK, IN CLASS 36
(U.S. CLS. 100, 101 AND 102).

FIRST USE 6-28-2004; IN COMMERCE 6-28-2004.

OWNER OF U.S. REG. NOS. 1,085,681, 2,338,963,
AND 2,545,618.

NO CLAIM IS MADE TO THE EXCLUSIVE
RIGHT TO USE "LEAN HOG INDEX", APART
FROM THE MARK AS SHOWN.

SN 78-217,979, FILED 2-24-2003.

RONALD MCMORROW, EXAMINING ATTORNEY

Generated on:

This page was generated by TSDR on 2016-01-13 12:00:43 EST

Mark: CME LEAN HOG INDEX

| | |
|---|---|
| **US Serial Number:** 78217979 | **Application Filing Date:** |
| Feb. 24, 2003 | |
| **US Registration Number:** 2973035 | **Registration Date:** |
| Jul. 19, 2005 | |
| **Register:** | |
| Principal | |
| **Mark Type:** | |
| Service Mark | |
| **Status:** | |
| A Sections 8 and 15 combined declaration has been accepted and acknowledged. | |
| **Status Date:** | |
| Jun. 12, 2011 | |
| **Publication Date:** Dec. 23, 2003 | **Notice of Allowance Date:** |
| Mar. 16, 2004 | |

# Mark Information

**Mark Literal Elements:**

CME LEAN HOG INDEX

**Standard Character Claim:**

No

**Mark Drawing Type:**

1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

**Disclaimer:**

"LEAN HOG INDEX"

# Related Properties Information

**Claimed Ownership of US Registrations:**

1086861, 2339033, 2545916

# Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:**

Providing financial and investment information services; providing financial services, namely, trading of futures and options on futures contracts based on an index through a global computer network and providing information concerning the trading of futures and options on futures contracts based on an index through a global computer network

**International Class(es):** 036 - Primary Class       **U.S Class(es):**

100, 101, 102

**Class Status:**

ACTIVE

|  | Basis: |  |  |
|---|---|---|---|
| 1(a) |  |  |  |
|  | First Use: Jun. 28, 2004 | Use In Commerce: |  |
| Jun. 28, 2004 |  |  |  |

## Basis Information (Case Level)

| Filed Use: No | Currently Use: Yes | Amended Use: No |
|---|---|---|
| Filed ITU: Yes | Currently ITU: No | Amended ITU: No |
| Filed 44D: No | Currently 44D: No | Amended 44D: No |
| Filed 44E: No | Currently 44E: No | Amended 44E: No |
| Filed 66A: No | Currently 66A: No |  |
| Filed No Basis: No | Currently No Basis: No |  |

## Current Owner(s) Information

**Owner Name:**

Chicago Mercantile Exchange Inc.

**Owner Address:**

20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

Legal Entity Type: CORPORATION

State or Country Where
Organized:

DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

Attorney Name: Joseph T. Kucala, Jr.

Docket Number:

13439-1096

Attorney Primary Email
Address: officeactions@norvellip.com

Attorney Email
Authorized:

Yes

### Correspondent

Correspondent
Name/Address:

Joseph T. Kucala, Jr.
Norvell IP llc
PO Box 2461
Chicago, ILLINOIS 60690
UNITED STATES

Phone: 888-315-0732

Fax:

312-268-5063

Correspondent e-mail: officeactions@norvellip.com officeactions@norvell
ip.com

Correspondent e-mail
Authorized:

Yes

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 08, 2015 | POST REGISTRATION ACTION MAILED - SEC. 8 & 9 | 73376 |
| Aug. 07, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 73376 |
| Jul. 15, 2015 | TEAS SECTION 8 & 9 RECEIVED |  |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED |  |
| Mar. 26, 2013 | NOTICE OF SUIT |  |
| Feb. 21, 2013 | NOTICE OF SUIT |  |
| Feb. 07, 2012 | ATTORNEY REVOKED AND/OR APPOINTED |  |
| Feb. 07, 2012 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED |  |
| Jun. 12, 2011 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 70132 |
| Jun. 12, 2011 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 70132 |

| Date | Event | Number |
|---|---|---|
| May 11, 2011 | TEAS SECTION 8 & 15 RECEIVED | |
| Jun. 20, 2006 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jun. 20, 2006 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Jul. 19, 2005 | REGISTERED-PRINCIPAL REGISTER | |
| Apr. 19, 2005 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 78413 |
| Apr. 15, 2005 | ASSIGNED TO LIE | 78413 |
| Apr. 14, 2005 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Mar. 31, 2005 | STATEMENT OF USE PROCESSING COMPLETE | 65362 |
| Aug. 14, 2004 | USE AMENDMENT FILED | 65362 |
| Mar. 11, 2005 | REINSTATED | 61844 |
| Mar. 01, 2005 | FAX RECEIVED | |
| Jan. 31, 2005 | ABANDONMENT NOTICE MAILED - NO USE STATEMENT FILED | |
| Jan. 27, 2005 | ABANDONMENT - NO USE STATEMENT FILED | 46996 |
| Mar. 16, 2004 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Dec. 23, 2003 | PUBLISHED FOR OPPOSITION | |
| Dec. 03, 2003 | NOTICE OF PUBLICATION | |
| Sep. 15, 2003 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 22, 2003 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Aug. 19, 2003 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Aug. 22, 2003 | PAPER RECEIVED | |
| Aug. 12, 2003 | NON-FINAL ACTION E-MAILED | |
| Aug. 12, 2003 | ASSIGNED TO EXAMINER | 73708 |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:**

Section 8 - Accepted

**Affidavit of Incontestability:**

Section 15 - Accepted

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

Current Location: TMEG LAW OFFICE 105

Date in Location:

Aug. 08, 2015

## Proceedings

**Summary**

Number of Proceedings:

3

Type of Proceeding: Opposition

Proceeding Number: 91220909

Filing Date:

Mar 04, 2015

Status: Terminated

Status Date:

Jun 23, 2015

Interlocutory Attorney: BENJAMIN U OKEKE

**Defendant**

Name:

Chroniclame, Inc.

Correspondent Address:

KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1800 BAUSCH AND LOMB PL
ROCHESTER NY , 14604-2711
UNITED STATES

Correspondent e-mail:

kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com

**Associated marks**

Int. Cl.: 36

Prior U.S. Cls.: 100, 101, and 102

**United States Patent and Trademark Office**

Reg. No. 2,990,297
Registered Aug. 30, 2005

## SERVICE MARK
### PRINCIPAL REGISTER

## CME FEEDER CATTLE INDEX

CHICAGO MERCANTILE EXCHANGE INC. (DE-
LAWARE CORPORATION)
30 SOUTH WACKER DRIVE
CHICAGO, IL 60606

FOR: PROVIDING FINANCIAL AND INVEST-
MENT INFORMATION SERVICES; PROVIDING
FINANCIAL SERVICES, NAMELY, TRADING OF
FUTURES AND OPTIONS ON FUTURES CON-
TRACTS BASED ON AN INDEX THROUGH A
GLOBAL COMPUTER NETWORK AND PROVID-
ING INFORMATION CONCERNING THE TRAD-
ING OF FUTURES AND OPTIONS ON FUTURES
CONTRACTS BASED ON AN INDEX THROUGH A
GLOBAL COMPUTER NETWORK, IN CLASS 36
(U.S. CLS. 100, 101 AND 102).

FIRST USE 6-28-2004; IN COMMERCE 6-28-2004.

OWNER OF U.S. REG. NOS. 1,085,681, 2,338,963,
AND 2,545,618.

NO CLAIM IS MADE TO THE EXCLUSIVE
RIGHT TO USE "FEEDER CATTLE INDEX", APART
FROM THE MARK AS SHOWN.

SN 78-218,009, FILED 2-24-2003.

RONALD MCMORROW, EXAMINING ATTORNEY

**Generated on:**

This page was generated by TSDR on 2016-01-13 11:57:38 EST

**Mark:** CME FEEDER CATTLE INDEX

| | |
|---|---|
| **US Serial Number:** 78218009 | **Application Filing Date:** |
| Feb. 24, 2003 | |
| **US Registration Number:** 2990297 | **Registration Date:** |
| Aug. 30, 2005 | |
| **Register:** | |
| Principal | |
| **Mark Type:** | |
| Service Mark | |
| **Status:** | |
| The registration has been renewed. | |
| **Status Date:** | |
| Aug. 07, 2015 | |
| **Publication Date:** Dec. 02, 2003 | **Notice of Allowance Date:** |
| Feb. 24, 2004 | |

## Mark Information

**Mark Literal Elements:**

CME FEEDER CATTLE INDEX

**Standard Character Claim:**

No

**Mark Drawing Type:**

1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

**Disclaimer:**

"FEEDER CATTLE INDEX"

## Related Properties Information

**Claimed Ownership of US Registrations:**

1885881, 2398083, 2545818

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:**

Providing financial and investment information services; providing financial services, namely, trading of futures and options on futures contracts based on an index through a global computer network and providing information concerning the trading of futures and options on futures contracts based on an index through a global computer network

**International Class(es):** 036 - Primary Class

**U.S Class(es):**

100, 101, 102

**Class Status:**

ACTIVE

Basis:

1(a)

First Use: Jun. 28, 2004      Use In Commerce:

Jun. 28, 2004

## Basis Information (Case Level)

| | | |
|---|---|---|
| Filed Use: No | Currently Use: Yes | Amended Use: No |
| Filed ITU: Yes | Currently ITU: No | Amended ITU: No |
| Filed 44D: No | Currently 44D: No | Amended 44D: No |
| Filed 44E: No | Currently 44E: No | Amended 44E: No |
| Filed 66A: No | Currently 66A: No | |
| Filed No Basis: No | Currently No Basis: No | |

## Current Owner(s) Information

Owner Name:

Chicago Mercantile Exchange Inc.

Owner Address:

20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

Legal Entity Type: CORPORATION      State or Country Where Organized:

DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

Attorney Name: Joseph T. Kucala, Jr.      Docket Number:

13439-1092

Attorney Primary Email Address: officeactions@norvellip.com      Attorney Email Authorized:

Yes

### Correspondent

Correspondent Name/Address:

Joseph T. Kucala, Jr.
Norvell IP llc
PO Box 2461
Chicago, ILLINOIS 60690
UNITED STATES

Phone: 888-315-0732      Fax:

312-268-5063

Correspondent e-mail: officeactions@norvellip.com officeactions@norvellip.com      Correspondent e-mail Authorized:

Yes

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 07, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Aug. 07, 2015 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 73376 |
| Aug. 07, 2015 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 73376 |
| Aug. 07, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 73376 |
| Jul. 15, 2015 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Feb. 07, 2012 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |

| Sep. 26, 2011 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Sep. 26, 2011 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 70131 |
| Sep. 24, 2011 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 70131 |
| Aug. 29, 2011 | TEAS SECTION 8 & 15 RECEIVED | |
| Jun. 20, 2006 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jun. 20, 2006 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Aug. 30, 2005 | REGISTERED-PRINCIPAL REGISTER | |
| Jul. 15, 2005 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 67215 |
| Jul. 08, 2005 | ASSIGNED TO LIE | 67215 |
| Jul. 03, 2005 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Jun. 10, 2005 | STATEMENT OF USE PROCESSING COMPLETE | 65362 |
| Aug. 24, 2004 | USE AMENDMENT FILED | 65362 |
| Jun. 03, 2005 | REINSTATED | 61844 |
| Mar. 01, 2005 | FAX RECEIVED | |
| Nov. 15, 2004 | PAPER RECEIVED | |
| Nov. 09, 2004 | FAX RECEIVED | |
| Oct. 05, 2004 | ABANDONMENT NOTICE MAILED - NO USE STATEMENT FILED | |
| Oct. 05, 2004 | ABANDONMENT - NO USE STATEMENT FILED | |
| Feb. 24, 2004 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Dec. 02, 2003 | PUBLISHED FOR OPPOSITION | |
| Nov. 12, 2003 | NOTICE OF PUBLICATION | |
| Sep. 11, 2003 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 22, 2003 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Aug. 22, 2003 | PAPER RECEIVED | |
| Aug. 12, 2003 | NON-FINAL ACTION E-MAILED | |
| Aug. 12, 2003 | ASSIGNED TO EXAMINER | 73708 |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:**

Section 8 - Accepted

**Affidavit of Incontestability:**

Section 15 - Accepted

**Renewal Date:**

Aug. 30, 2015

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE

**Date in Location:**

Aug. 07, 2015

## Proceedings

**Summary**

**Number of Proceedings:**

3

### Type of Proceeding: Opposition

**Proceeding Number:** 91220808

**Filing Date:**

Mar 04, 2015

**Status:** Terminated

**Status Date:**

Jun 23, 2015

**Interlocutory Attorney:** BENJAMIN U OKEKE

**Defendant**

**Name:**

Chronicleme, Inc.

**Correspondent Address:**

KATHERINE A MARKERT

Int. Cl.: 36

Prior U.S. Cls.: 100, 101, and 102

United States Patent and Trademark Office

Reg. No. 3,352,992
Registered Dec. 11, 2007

## SERVICE MARK
## PRINCIPAL REGISTER

# CME DATAMINE

CHICAGO MERCANTILE EXCHANGE INC. (DE-
LAWARE CORPORATION)
20 S. WACKER DRIVE
CHICAGO, IL 60606

FOR: FINANCIAL EXCHANGE SERVICES; FI-
NANCIAL INFORMATION SERVICES, IN CLASS 36
(U.S. CLS. 100, 101 AND 102).

FIRST USE 12-31-2005; IN COMMERCE 12-31-2005.

THE MARK CONSISTS OF STANDARD CHAR-
ACTERS WITHOUT CLAIM TO ANY PARTICULAR
FONT, STYLE, SIZE, OR COLOR.

SN 77-008,271, FILED 9-27-2006.

ROBERT C. CLARK JR., EXAMINING ATTORNEY

Generated on: This page was generated by TSDR on 2019-02-17 16:07:13 EST

Mark: CME DATAMINE

## CME DATAMINE

| | | | |
|---|---|---|---|
| US Serial Number: | 77008271 | Application Filing Date: | Sep. 27, 2006 |
| US Registration Number: | 3352992 | Registration Date: | Dec. 11, 2007 |
| Register: | Principal | | |
| Mark Type: | Service Mark | | |
| Status: | The registration has been renewed. | | |
| Status Date: | Dec. 01, 2017 | | |
| Publication Date: | May 08, 2007 | Notice of Allowance Date: | Jul. 31, 2007 |

# Mark Information

Mark Literal Elements: CME DATAMINE

Standard Character Claim: Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

Mark Drawing Type: 4 - STANDARD CHARACTER MARK

# Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

* Brackets [..] indicate deleted goods/services;
* Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
* Asterisks *..* identify additional (new) wording in the goods/services.

For: Financial exchange services; financial information services

| | | | |
|---|---|---|---|
| International Class(es): | 036 - Primary Class | U.S Class(es): | 100, 101, 102 |
| Class Status: | ACTIVE | | |
| Basis: | 1(a) | | |
| First Use: | Dec. 31, 2005 | Use in Commerce: | Dec. 31, 2005 |

# Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| Filed Use: | No | Currently Use: | Yes | Amended Use: | No |
| Filed ITU: | Yes | Currently ITU: | No | Amended ITU: | No |
| Filed 44D: | No | Currently 44D: | No | Amended 44D: | No |
| Filed 44E: | No | Currently 44E: | No | Amended 44E: | No |
| Filed 66A: | No | Currently 66A: | No | | |
| Filed No Basis: | No | Currently No Basis: | No | | |

# Current Owner(s) Information

Owner Name: Chicago Mercantile Exchange Inc.

Owner Address: 20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

| | | | |
|---|---|---|---|
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| Attorney Name: | Christine A. Filarski | Docket Number: | 13439-1090 |
| Attorney Primary Email Address: | officeactions@norvellip.com | Attorney Email Authorized: | Yes |

### Correspondent

| | |
|---|---|
| Correspondent Name/Address: | Christine A. Filarski<br>Norvell IP llc<br>P.O. Box 2461<br>CHICAGO, ILLINOIS 60690<br>UNITED STATES |
| Phone: | 7739662513 |
| Correspondent e-mail: | officeactions@norvellip.com<br>cfilarski@norvellip.com |

Fax: 3122685063

Correspondent e-mail Authorized: Yes

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 01, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Dec. 01, 2017 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 76293 |
| Dec. 01, 2017 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 76293 |
| Dec. 01, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76293 |
| Nov. 03, 2017 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 11, 2016 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2013 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Dec. 19, 2013 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 67723 |
| Dec. 09, 2013 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | 67723 |
| Dec. 19, 2013 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 67723 |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 09, 2013 | TEAS SECTION 8 & 15 RECEIVED | |
| Dec. 09, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Dec. 11, 2007 | REGISTERED-PRINCIPAL REGISTER | |
| Nov. 05, 2007 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 77075 |
| Nov. 05, 2007 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Oct. 12, 2007 | STATEMENT OF USE PROCESSING COMPLETE | 66154 |
| Sep. 26, 2007 | USE AMENDMENT FILED | 66154 |
| Sep. 26, 2007 | TEAS STATEMENT OF USE RECEIVED | |
| Jul. 31, 2007 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| May 08, 2007 | PUBLISHED FOR OPPOSITION | |
| Apr. 18, 2007 | NOTICE OF PUBLICATION | |
| Mar. 15, 2007 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 77075 |
| Mar. 15, 2007 | ASSIGNED TO LIE | 77075 |
| Feb. 20, 2007 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Feb. 15, 2007 | ASSIGNED TO EXAMINER | 59500 |
| Oct. 03, 2006 | NOTICE OF PSEUDO MARK MAILED | |
| Oct. 02, 2006 | NEW APPLICATION ENTERED IN TRAM | |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| Affidavit of Continued Use: | Section 8 - Accepted |

**Affidavit of Incontestability:** Section 15 - Accepted

**Renewal Date:** Dec. 11, 2017

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE     **Date In Location:** Dec. 01, 2017

## Proceedings

### Summary

**Number of Proceedings:** 6

### Type of Proceeding: Opposition

**Proceeding Number:** 91238893     **Filing Date:** Jan 10, 2018

**Status:** Terminated     **Status Date:** Sep 05, 2018

**Interlocutory Attorney:** MIKE WEBSTER

#### Defendant

**Name:** Church Mutual Insurance Company

**Correspondent Address:** CHRISTOPHER P FOLEY
FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP
901 NEW YORK AVENUE NW
WASHINGTON DC , 20001
UNITED STATES

**Correspondent e-mail:** docketing@finnegan.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

#### Plaintiff(s)

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** CHRISTINE A FILARSKI
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78498071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969988 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME CORE | Registered | 85979116 | 4472606 |

| | | | |
|---|---|---|---|
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85663052 | 4544077 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681389 | 4433547 |
| CME STP | Registered | 86179537 | 4851662 |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |
| CME FX$INDEX | Registered | 86963593 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134561 | 1065682 |
| CME GROUP APPROVED | Fifth Extension - Granted | 88520059 | |
| CME FX SPOT | Third Extension - Granted | 87155844 | |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 | |
| CME FX LINK | Notice of Allowance - Issued | 87669907 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 28, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91226037 | **Filing Date:** | Jan 27, 2016 |
| **Status:** | Terminated | **Status Date:** | Dec 04, 2017 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

### Defendant

**Name:** CMC Markets UK PLC

**Correspondent Address:** JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD, SUITE 1400
ALEXANDRIA VA , 22314
UNITED STATES

**Correspondent e-mail:** jhgroup@ipfirm.com , jhgreger@ipfirm.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412301 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange, Inc.

**Correspondent Address:** J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461

CHICAGO IL , 60690
UNITED STATES

Correspondent e-mail: officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 1 | FILED AND FEE | Jan 27, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 27, 2016 | Mar 07, 2016 |
| 3 | PENDING, INSTITUTED | Jan 27, 2016 | |
| 4 | D MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 6 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 7 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 8 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 9 | ANSWER | Aug 03, 2016 | |
| 10 | CHANGE OF CORRESP ADDRESS | Aug 24, 2016 | |
| 11 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2016 | |
| 12 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 13 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 14 | ANSWER | Sep 29, 2016 | |
| 15 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 16 | TERMINATED | Dec 04, 2017 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| Proceeding Number: | 91225824 | Filing Date: | Jan 13, 2016 |
| Status: | Terminated | Status Date: | Dec 04, 2017 |
| Interlocutory Attorney: | YONG OH (RICHARD) KIM | | |

**Defendant**

Name: CMC Markets UK PLC

Correspondent JEFFREY H GREGER
Address: HAUPTMAN HAM LLP
2318 MILL ROAD STE 1400
ALEXANDRIA VA , 22314
UNITED STATES

Correspondent e- jhggroup@ipfirm.com , jhgreger@ipfirm.com
mail:

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange, Inc.

Correspondent J RYAN HINSHAW
Address: NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

Correspondent e- officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmo
mail: nagan@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367664 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78498095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991870 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681389 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370378 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 12 | ANSWER | Aug 03, 2016 | |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 | |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 | |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 | |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 18 | ANSWER | Sep 29, 2016 | |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 | |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 | |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 | |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 | |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 | |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 | |
| 25 | D MOTION | Mar 30, 2017 | |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 | |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 | |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 | |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 | |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 | |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 32 | TERMINATED | Dec 04, 2017 | |

Type of Proceeding: Opposition

Proceeding Number: 91220909

Filing Date: Mar 04, 2015

Status: Terminated

Status Date: Jun 23, 2015

Interlocutory Attorney: BENJAMIN U OKEKE

**Defendant**

Name: Chronicleme, Inc.

Correspondent Address: KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY , 14604-2711
UNITED STATES

Correspondent e-mail: kmarkert@hselaw.com;bpaet@hselaw.com; coffen@hselaw.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange Inc.

Correspondent Address: TATYANA V GILLES
NORVELL IP LLC (13442-1497)
P O BOX 2461

Chicago IL , 60690
UNITED STATES

Correspondent e-
mail: officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78168451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217970 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472806 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85906503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413826 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

**Type of Proceeding: Opposition**

Proceeding Number: 91205470

Filing Date: Jun 05, 2012

Status: Terminated

Status Date: Jun 05, 2012

Interlocutory Attorney: BENJAMIN U OKEKE

**Defendant**

Name: CMDirect, Inc.

**Correspondent Address:** JAMES H DONOIAN
GREENBERG TRAURIG LLP
200 PARK AVENUE, 34TH FLOOR
NEW YORK NY , 10166
UNITED STATES

**Correspondent e-mail:** nytmdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** TATYANA V GILLES
NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL , 60093
UNITED STATES

**Correspondent e-mail:** tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 76290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2989966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |

| | | |
|---|---|---|
| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 |
| 13 | TRIAL DATES RESET | Apr 04, 2013 |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 |
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 |
| 22 | TERMINATED | Jul 25, 2013 |
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 |

## Type of Proceeding: Opposition

Proceeding Number: 91199977
Filing Date: May 25, 2011
Status: Terminated
Status Date: Aug 29, 2011
Interlocutory Attorney: CHERYL S GOODMAN

### Defendant

Name: The Clifton Group Investment Management Company
Correspondent Address: ALAN G GORMAN
BARNES THORNBURG LLP
3475 PIEDMONT ROAD NE, SUITE 1700
ATLANTA GA , 30305 2954
UNITED STATES
Correspondent e-mail: alan.gorman@btlaw.com , trademark-at@btlaw.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CEM | Abandoned - After Inter-Partes Decision | 85108435 | |

### Plaintiff(s)

Name: Chicago Mercantile Exchange Inc.
Correspondent Address: JOSEPH T KUCALA
NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL , 60093
UNITED STATES
Correspondent e-mail: jkucala@norvellip.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367884 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2631871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 1 | FILED AND FEE | May 25, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 26, 2011 | Jul 05, 2011 |
| 3 | PENDING, INSTITUTED | May 26, 2011 | |
| 4 | STIPULATION FOR AN EXTENSION OF TIME | Jul 05, 2011 | |
| 5 | EXTENSION OF TIME GRANTED | Jul 05, 2011 | |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Aug 04, 2011 | |
| 7 | EXTENSION OF TIME GRANTED | Aug 04, 2011 | |
| 8 | WITHDRAWAL OF APPLICATION | Aug 12, 2011 | |
| 9 | BOARD'S DECISION: SUSTAINED | Aug 29, 2011 | |
| 10 | TERMINATED | Aug 29, 2011 | |

# United States of America
## United States Patent and Trademark Office

## CME HURRICANE INDEX

**Reg. No. 3,766,454**
Registered Mar. 30, 2010

CHICAGO MERCANTILE EXCHANGE INC. (DELAWARE CORPORATION)
20 SOUTH WACKER DRIVE
CHICAGO, IL 60606

**Int. Cl.: 36**

FOR: INVESTMENT SERVICES, NAMELY, PROVIDING FUTURES AND OPTIONS CONTRACTS, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

**SERVICE MARK**
**PRINCIPAL REGISTER**

FIRST USE 4-21-2009; IN COMMERCE 4-21-2009

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "HURRICANE INDEX", APART FROM THE MARK AS SHOWN.

SER. NO. 77-734,580, FILED 5-12-2009.

RICHARD WHITE, EXAMINING ATTORNEY



*David J. Kappos*

Director of the United States Patent and Trademark Office

Generated on: This page was generated by TSDR on 2019-02-17 16:07:34 EST

Mark: CME HURRICANE INDEX

CME HURRICANE INDEX

| | |
|---|---|
| **US Serial Number:** 77734550 | **Application Filing Date:** May 12, 2009 |
| **US Registration Number:** 3766454 | **Registration Date:** Mar. 30, 2010 |
| **Register:** Principal | |
| **Mark Type:** Service Mark | |
| **Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged. | |
| **Status Date:** Jun. 07, 2016 | |
| **Publication Date:** Jan. 12, 2010 | |

## Mark Information

**Mark Literal Elements:** CME HURRICANE INDEX

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Disclaimer:** "HURRICANE INDEX"

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Investment services, namely, providing futures and options contracts

| | | |
|---|---|---|
| **International Class(es):** 036 - Primary Class | | **U.S Class(es):** 100, 101, 102 |
| **Class Status:** ACTIVE | | |
| **Basis:** 1(a) | | |
| **First Use:** Apr. 21, 2009 | **Use in Commerce:** Apr. 21, 2009 | |

## Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** Yes | **Currently Use:** Yes | **Amended Use:** No |
| **Filed ITU:** No | **Currently ITU:** No | **Amended ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No | **Amended 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No | **Amended 44E:** No |
| **Filed 66A:** No | **Currently 66A:** No | |
| **Filed No Basis:** No | **Currently No Basis:** No | |

## Current Owner(s) Information

**Owner Name:** Chicago Mercantile Exchange Inc.

**Owner Address:** 20 South Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

| | | |
|---|---|---|
| **Legal Entity Type:** CORPORATION | | **State or Country** DELAWARE |

Where Organized:

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| Attorney Name: | Christine A. Filarski | Docket Number: | 13439-0371 |
| Attorney Primary Email Address: | officeactions@norvellip.com | Attorney Email Authorized: | Yes |

### Correspondent

| | |
|---|---|
| Correspondent Name/Address: | Christine A. Filarski |
| | Norvell IP llc |
| | PO Box 2461 |
| | Chicago, ILLINOIS 60690 |
| | UNITED STATES |
| Phone: | 888-315-0732 |
| Correspondent e-mail: | officeactions@norvellip.com officeactions@norvell ip.com |
| | Correspondent e-mail Authorized: Yes |

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 07, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Jun. 07, 2016 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 77315 |
| Jun. 07, 2016 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 77315 |
| Mar. 28, 2016 | TEAS SECTION 8 & 15 RECEIVED | |
| Mar. 30, 2015 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Mar. 30, 2010 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 12, 2010 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jan. 12, 2010 | PUBLISHED FOR OPPOSITION | |
| Dec. 10, 2009 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 68123 |
| Dec. 10, 2009 | ASSIGNED TO LIE | 68123 |
| Nov. 23, 2009 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 12, 2009 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Oct. 12, 2009 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Oct. 12, 2009 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jun. 24, 2009 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Jun. 24, 2009 | NON-FINAL ACTION E-MAILED | 6325 |
| Jun. 24, 2009 | NON-FINAL ACTION WRITTEN | 78478 |
| Jun. 23, 2009 | ASSIGNED TO EXAMINER | 78478 |
| May 16, 2009 | NOTICE OF PSEUDO MARK MAILED | |
| May 15, 2009 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| May 15, 2009 | NEW APPLICATION ENTERED IN TRAM | |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| Affidavit of Continued Use: | Section 8 - Accepted |
| Affidavit of Incontestability: | Section 15 - Accepted |

## TM Staff and Location Information

TM Staff Information - None

File Location

| Current Location: | TMEG LAW OFFICE 109 | Date in Location: | Jun. 07, 2016 |

## Proceedings

### Summary

| Number of Proceedings: | 5 |

| Type of Proceeding: Opposition | | | |
|---|---|---|---|
| Proceeding Number: | 91226037 | Filing Date: | Jan 27, 2016 |
| Status: | Terminated | Status Date: | Dec 04, 2017 |
| Interlocutory Attorney: | YONG OH (RICHARD) KIM | | |

**Defendant**

| Name: | CMC Markets UK PLC |
|---|---|
| Correspondent Address: | JEFFREY H GREGER<br>HAUPTMAN HAM LLP<br>2318 MILL ROAD, SUITE 1400<br>ALEXANDRIA VA , 22314<br>UNITED STATES |
| Correspondent e-mail: | jhggroup@ipfirm.com , jhgreger@ipfirm.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412301 | |

**Plaintiff(s)**

| Name: | Chicago Mercantile Exchange, Inc. |
|---|---|
| Correspondent Address: | J RYAN HINSHAW<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL , 60690<br>UNITED STATES |
| Correspondent e-mail: | officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496085 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535968 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85661369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218708 |
| CME GROUP APPROVED | Fifth Extension - Granted | 88520059 | |

| | | | | |
|---|---|---|---|---|
| CME EUROPE | | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | | Registered | 86546830 | 4961334 |
| CME MESSENGER | | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 27, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 27, 2016 | Mar 07, 2016 |
| 3 | PENDING, INSTITUTED | Jan 27, 2016 | |
| 4 | D MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 6 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 7 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 8 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 9 | ANSWER | Aug 03, 2016 | |
| 10 | CHANGE OF CORRESP ADDRESS | Aug 24, 2016 | |
| 11 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2016 | |
| 12 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 13 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 14 | ANSWER | Sep 29, 2016 | |
| 15 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 16 | TERMINATED | Dec 04, 2017 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91225824 | Filing Date: | Jan 13, 2016 |
| Status: | Terminated | Status Date: | Dec 04, 2017 |
| Interlocutory Attorney: | YONG OH (RICHARD) KIM | | |

**Defendant**

Name: CMC Markets UK PLC

Correspondent Address: JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD STE 1400
ALEXANDRIA VA , 22314
UNITED STATES

Correspondent e-mail: jhggroup@ipfirm.com , jhgreger@ipfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange, Inc.

Correspondent Address: J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60890
UNITED STATES

Correspondent e-mail: officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmo nagan@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134553 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084840 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367884 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |

| | | | |
|---|---|---|---|
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77006271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 76834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85661369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 86661420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 88548830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 12 | ANSWER | Aug 03, 2016 | |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 | |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 | |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 | |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 18 | ANSWER | Sep 29, 2016 | |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 | |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 | |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 | |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 | |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 | |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 | |
| 25 | D MOTION | Mar 30, 2017 | |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 | |

| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 |
| 32 | TERMINATED | Dec 04, 2017 |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91220909 | Filing Date: | Mar 04, 2015 |
| Status: | Terminated | Status Date: | Jun 23, 2015 |
| Interlocutory Attorney: | BENJAMIN U OKEKE | | |

**Defendant**

Name: Chronicleme, Inc.

Correspondent Address: KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY , 14604-2711
UNITED STATES

Correspondent e-mail: kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange Inc.

Correspondent Address: TATYANA V GILLES
NORVELL IP LLC (13442-1497)
P O BOX 2461
Chicago IL , 60690
UNITED STATES

Correspondent e-mail: officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3788454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831671 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472808 |
| CME DIRECT | Registered | 85294986 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |

| | | | |
|---|---|---|---|
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535986 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4951862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91205470 | **Filing Date:** | Jun 05, 2012 |
| **Status:** | Terminated | **Status Date:** | Jun 05, 2012 |
| **Interlocutory Attorney:** | BENJAMIN U OKEKE | | |

### Defendant

| | |
|---|---|
| **Name:** | CMDirect, Inc. |
| **Correspondent Address:** | JAMES H DONOIAN GREENBERG TRAURIG LLP 200 PARK AVENUE, 34TH FLOOR NEW YORK NY , 10166 UNITED STATES |
| **Correspondent e-mail:** | nytmckt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | TATYANA V GILLES NORVELL IP LLC 1776 ASH STREET NORTHFIELD IL , 60093 UNITED STATES |
| **Correspondent e-mail:** | tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022670 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |

| | | | |
|---|---|---|---|
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 | |
| 13 | TRIAL DATES RESET | Apr 04, 2013 | |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 | |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 | |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 | |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 | |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 | |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 | |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 | |
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 | |
| 22 | TERMINATED | Jul 25, 2013 | |
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91199977 | Filing Date: | May 25, 2011 |
| Status: | Terminated | Status Date: | Aug 29, 2011 |
| Interlocutory Attorney: | CHERYL S GOODMAN | | |

### Defendant

| | |
|---|---|
| Name: | The Clifton Group Investment Management Company |
| Correspondent Address: | ALAN G GORMAN<br>BARNES THORNBURG LLP<br>3475 PIEDMONT ROAD NE, SUITE 1700<br>ATLANTA GA , 30305 2954<br>UNITED STATES |
| Correspondent e-mail: | alan.gorman@btlaw.com , trademark-at@btlaw.com |

**Associated marks**

| | Serial | Registration |
|---|---|---|

| Mark | | Application Status | | Number | Number |
|------|--|--------------------|--|--------|--------|
| CEM | | Abandoned - After Inter-Partes Decision | | 85108435 | |

**Plaintiff(s)**

| | | |
|--|--|--|
| Name: | Chicago Mercantile Exchange Inc. | |
| Correspondent Address: | JOSEPH T KUCALA<br>NORVELL IP LLC<br>1776 ASH STREET<br>NORTHFIELD IL , 60093<br>UNITED STATES | |
| Correspondent e-mail: | jkucala@norvellip.com | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|--------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 1 | FILED AND FEE | May 25, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 26, 2011 | Jul 05, 2011 |
| 3 | PENDING, INSTITUTED | May 26, 2011 | |
| 4 | STIPULATION FOR AN EXTENSION OF TIME | Jul 05, 2011 | |
| 5 | EXTENSION OF TIME GRANTED | Jul 05, 2011 | |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Aug 04, 2011 | |
| 7 | EXTENSION OF TIME GRANTED | Aug 04, 2011 | |
| 8 | WITHDRAWAL OF APPLICATION | Aug 12, 2011 | |
| 9 | BOARD'S DECISION: SUSTAINED | Aug 29, 2011 | |
| 10 | TERMINATED | Aug 29, 2011 | |

# United States of America
## United States Patent and Trademark Office

# CME DATAPOINT

**Reg. No. 4,130,632**
**Registered Apr. 24, 2012**

**Int. Cl.: 36**

**SERVICE MARK**

**PRINCIPAL REGISTER**

CHICAGO MERCANTILE EXCHANGE INC. (DELAWARE CORPORATION)
20 SOUTH WACKER DRIVE
CHICAGO, IL 60606

FOR: FINANCIAL SERVICES IN THE FIELD OF MARKET DATA DISTRIBUTION, NAMELY, MARKET DATA REPORTING SERVICES AND ACCOUNT MANAGEMENT SERVICES, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 11-12-2010; IN COMMERCE 11-12-2010.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 2,973,035, 3,193,924 AND OTHERS.

SER. NO. 85-254,768, FILED 3-1-2011.

DAVID TOOLEY, EXAMINING ATTORNEY



David J. Kappos

Director of the United States Patent and Trademark Office

Generated on: This page was generated by TSDR on 2019-02-17 16:07:54 EST

Mark: CME DATAPOINT

CME DATAPOINT

| | | | |
|---|---|---|---|
| US Serial Number: | 85254768 | Application Filing Date: | Mar. 01, 2011 |
| US Registration Number: | 4130632 | Registration Date: | Apr. 24, 2012 |
| Register: | Principal | | |
| Mark Type: | Service Mark | | |
| Status: | A Sections 8 and 15 combined declaration has been accepted and acknowledged. | | |
| Status Date: | Apr. 30, 2018 | | |
| Publication Date: | Feb. 07, 2012 | | |

## Mark Information

Mark Literal Elements: CME DATAPOINT

Standard Character Claim: Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

Mark Drawing Type: 4 - STANDARD CHARACTER MARK

## Related Properties Information

Claimed Ownership of US Registrations: 2973035, 3084640, 3193924 and others

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

For: Financial services in the field of market data distribution, namely, market data reporting services and account management services

| | | | |
|---|---|---|---|
| International Class(es): | 036 - Primary Class | U.S Class(es): | 100, 101, 102 |
| Class Status: | ACTIVE | | |
| Basis: | 1(a) | | |
| First Use: | Nov. 12, 2010 | Use in Commerce: | Nov. 12, 2010 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| Filed Use: | Yes | Currently Use: | Yes | Amended Use: | No |
| Filed ITU: | No | Currently ITU: | No | Amended ITU: | No |
| Filed 44D: | No | Currently 44D: | No | Amended 44D: | No |
| Filed 44E: | No | Currently 44E: | No | Amended 44E: | No |
| Filed 66A: | No | Currently 66A: | No | | |
| Filed No Basis: | No | Currently No Basis: | No | | |

## Current Owner(s) Information

Owner Name: Chicago Mercantile Exchange Inc.

**Owner Address:** 20 South Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

**Legal Entity Type:** CORPORATION

**State or Country** DELAWARE
**Where Organized:**

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Christine A. Filarski

**Docket Number:** 13439-894

**Attorney Primary** officeactions@norvellip.com
**Email Address:**

**Attorney Email** Yes
**Authorized:**

**Correspondent**

**Correspondent** Christine A. Filarski
**Name/Address:** Norvell IP llc
PO Box 2461
Chicago, ILLINOIS 60690
UNITED STATES

**Phone:** 888-315-0732

**Fax:** 312-268-5063

**Correspondent e-** officeactions@norvellip.com
**mail:** cfilarski@norvellip.com

**Correspondent e-** Yes
**mail Authorized:**

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Apr. 30, 2018 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Apr. 30, 2018 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 76293 |
| Apr. 30, 2018 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76293 |
| Apr. 19, 2018 | TEAS SECTION 8 & 15 RECEIVED | |
| Apr. 24, 2017 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 28, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Apr. 24, 2012 | REGISTERED-PRINCIPAL REGISTER | |
| Feb. 07, 2012 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Feb. 07, 2012 | PUBLISHED FOR OPPOSITION | |
| Jan. 18, 2012 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Dec. 30, 2011 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 76588 |
| Dec. 29, 2011 | ASSIGNED TO LIE | 76588 |
| Dec. 08, 2011 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Nov. 25, 2011 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Nov. 25, 2011 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Nov. 25, 2011 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 24, 2011 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| May 24, 2011 | NON-FINAL ACTION E-MAILED | 6325 |
| May 24, 2011 | NON-FINAL ACTION WRITTEN | 83182 |
| May 17, 2011 | ASSIGNED TO EXAMINER | 83182 |
| Mar. 05, 2011 | NOTICE OF PSEUDO MARK MAILED | |
| Mar. 04, 2011 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Mar. 04, 2011 | NEW APPLICATION ENTERED IN TRAM | |

## Maintenance Filings or Post Registration Information

**Affidavit of** Section 8 - Accepted
**Continued Use:**

**Affidavit of** Section 15 - Accepted
**Incontestability:**

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| Current Location: | TMO LAW OFFICE 112 | Date In Location: | Apr. 30, 2018 |

## Proceedings

### Summary

Number of Proceedings: 4

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91238893 | Filing Date: | Jan 10, 2018 |
| Status: | Terminated | Status Date: | Sep 05, 2018 |
| Interlocutory Attorney: | MIKE WEBSTER | | |

**Defendant**

Name: Church Mutual Insurance Company

Correspondent Address: CHRISTOPHER P FOLEY
FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP
901 NEW YORK AVENUE NW
WASHINGTON DC , 20001
UNITED STATES

Correspondent e-mail: docketing@finnegan.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange Inc.

Correspondent Address: CHRISTINE A FILARSKI
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

Correspondent e-mail: officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022670 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2891670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78189451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME CORE | Registered | 85979116 | 4472608 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME GROUP | Registered | 85683068 | 4544078 |

| | | | |
|---|---|---|---|
| CME CLEARPORT | Registered | 85908503 | 4535966 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |
| CME FX$INDEX | Registered | 86963593 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134561 | 1065682 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME FX SPOT | Third Extension - Granted | 87155844 | |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 | |
| CME FX LINK | Notice of Allowance - Issued | 87689907 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2016 | Feb 19, 2016 |
| 3 | PENDING, INSTITUTED | Jan 10, 2016 | |
| 4 | ANSWER | Feb 20, 2016 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2016 | |
| 6 | D OPP/RESP TO MOTION | Mar 28, 2016 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2016 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2016 | |
| 9 | STIP FOR EXT | Jul 17, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2016 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2016 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

**Type of Proceeding: Opposition**

**Proceeding Number:** 91225824

**Filing Date:** Jan 13, 2016

**Status:** Terminated

**Status Date:** Dec 04, 2017

**Interlocutory Attorney:** YONG OH (RICHARD) KIM

**Defendant**

**Name:** CMC Markets UK PLC

**Correspondent Address:** JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD STE 1400
ALEXANDRIA VA , 22314
UNITED STATES

**Correspondent e-mail:** jhggroup@ipfirm.com , jhgreger@ipfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange, Inc.

**Correspondent Address:** J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmo nagan@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3768454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035483 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85978116 | 4472606 |
| CME DIRECT | Registered | 85284966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 65683052 | 4544077 |
| CME CLEARPORT | Registered | 65908503 | 4635986 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85881369 | 4433547 |
| CME STP | Registered | 86179537 | 4851882 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85661420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546630 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 28, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 12 | ANSWER | Aug 03, 2016 | |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 | |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 | |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 | |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 18 | ANSWER | Sep 29, 2016 | |

| | | |
|---|---|---|
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 |
| 25 | D MOTION | Mar 30, 2017 |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 |
| 32 | TERMINATED | Dec 04, 2017 |

**Type of Proceeding: Opposition**

**Proceeding Number:** 91220909

**Filing Date:** Mar 04, 2015

**Status:** Terminated

**Status Date:** Jun 23, 2015

**Interlocutory Attorney:** BENJAMIN U OKEKE

**Defendant**

**Name:** Chronicleme, Inc.

**Correspondent Address:** KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1800 BAUSCH AND LOMB PL
ROCHESTER NY , 14604-2711
UNITED STATES

**Correspondent e-mail:** kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** TATYANA V GILLES
NORVELL IP LLC (13442-1497)
P O BOX 2461
Chicago IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78498071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |

| | | | |
|---|---|---|---|
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4356467 |
| CME GROUP | Registered | 85683066 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91205470 | Filing Date: | Jun 05, 2012 |
| Status: | Terminated | Status Date: | Jun 05, 2012 |
| Interlocutory Attorney: | BENJAMIN U OKEKE | | |

**Defendant**

Name: CMDirect, Inc.

Correspondent Address: JAMES H DONOIAN
GREENBERG TRAURIG LLP
200 PARK AVENUE, 34TH FLOOR
NEW YORK NY , 10166
UNITED STATES

Correspondent e-mail: nytmdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange Inc.

Correspondent Address: TATYANA V GILLES
NORVELL IP LLC
1776 ASH STREET
NORTHFIELD IL , 60093
UNITED STATES

Correspondent e-mail: tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com

**Associated marks**

| | | Serial | Registration |
|---|---|---|---|

| Mark | Application Status | Number | Number |
|------|-------------------|--------|--------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022670 | 3367884 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2930297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|-------------|-------------|------|----------|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 | |
| 13 | TRIAL DATES RESET | Apr 04, 2013 | |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 | |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 | |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 | |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 | |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 | |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 | |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 | |
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 | |
| 22 | TERMINATED | Jul 25, 2013 | |
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 | |

# United States of America
## United States Patent and Trademark Office

# CMECE

**Reg. No. 4,060,843**
**Registered Nov. 22, 2011**

**Int. Cl.: 36**

**SERVICE MARK**

**PRINCIPAL REGISTER**

CHICAGO MERCANTILE EXCHANGE INC. (DELAWARE CORPORATION)
20 S. WACKER DRIVE
CHICAGO, IL 60606

FOR: TRANSACTION PROCESSING SERVICES RELATING TO THE PURCHASE, SALE, CLEARING, MARGINING, RISK MANAGEMENT, SETTLEMENT AND DELIVERY OF FINANCIAL INSTRUMENTS, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 7-0-2009; IN COMMERCE 3-0-2010.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

SN 85-013,597, FILED 4-14-2010.

RUSS HERMAN, EXAMINING ATTORNEY



David J. Kappos

Director of the United States Patent and Trademark Office

**Generated on:** This page was generated by TSDR on 2019-02-17 16:08:16 EST

**Mark:** CMECE

# CMECE

| | | | |
|---|---|---|---|
| **US Serial Number:** | 85013597 | **Application Filing Date:** | Apr. 14, 2010 |
| **US Registration Number:** | 4060843 | **Registration Date:** | Nov. 22, 2011 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |
| **Status:** | A Sections 8 and 15 combined declaration has been accepted and acknowledged. | | |
| **Status Date:** | Sep. 14, 2017 | | |
| **Publication Date:** | Mar. 22, 2011 | **Notice of Allowance Date:** | May 17, 2011 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CMECE |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Transaction processing services relating to the purchase, sale, clearing, margining, risk management, settlement and delivery of financial instruments |
| **International Class(es):** | 036 - Primary Class |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(a) |
| **First Use:** | Jul. 2009 |

**U.S Class(es):** 100, 101, 102

**Use in Commerce:** Mar. 2010

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Chicago Mercantile Exchange Inc. |
| **Owner Address:** | 20 S. Wacker Drive<br>Chicago, ILLINOIS 60606<br>UNITED STATES |
| **Legal Entity Type:** | CORPORATION |

**State or Country** DELAWARE

Where Organized:

## Attorney/Correspondence Information

### Attorney of Record

| | |
|---|---|
| Attorney Name: Christine A. Filarski | Docket Number: 13439-1097 |
| Attorney Primary Email Address: officeactions@norvellip.com | Attorney Email Authorized: Yes |

### Correspondent

Correspondent Name/Address: Christine A. Filarski
Norvell IP llc
PO Box 2461
Chicago, ILLINOIS 60690
UNITED STATES

| | |
|---|---|
| Phone: 888-315-0732 | Fax: 312-268-5063 |
| Correspondent e-mail: officeactions@norvellip.com cfilarski@norvellip.com | Correspondent e-mail Authorized: Yes |

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Sep. 14, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Sep. 14, 2017 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 67110 |
| Sep. 14, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 67110 |
| Aug. 09, 2017 | TEAS SECTION 8 & 15 RECEIVED | |
| Nov. 22, 2016 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 22, 2011 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 19, 2011 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Oct. 18, 2011 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 70633 |
| Oct. 18, 2011 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Sep. 28, 2011 | STATEMENT OF USE PROCESSING COMPLETE | 76538 |
| Sep. 26, 2011 | USE AMENDMENT FILED | 76538 |
| Sep. 27, 2011 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 76538 |
| Sep. 26, 2011 | TEAS STATEMENT OF USE RECEIVED | |
| May 17, 2011 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Mar. 22, 2011 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Mar. 22, 2011 | PUBLISHED FOR OPPOSITION | |
| Feb. 15, 2011 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 70633 |
| Feb. 15, 2011 | ASSIGNED TO LIE | 70633 |
| Jan. 22, 2011 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jan. 21, 2011 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88689 |
| Jan. 21, 2011 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88689 |
| Jan. 21, 2011 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jul. 21, 2010 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Jul. 21, 2010 | NON-FINAL ACTION E-MAILED | 6325 |
| Jul. 21, 2010 | NON-FINAL ACTION WRITTEN | 60219 |
| Jul. 21, 2010 | ASSIGNED TO EXAMINER | 60219 |
| Apr. 19, 2010 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Apr. 17, 2010 | NEW APPLICATION ENTERED IN TRAM | |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Accepted |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | TMEG LAW OFFICE 101 | **Date In Location:** | Sep. 14, 2017 |

## Proceedings

### Summary

| | |
|---|---|
| **Number of Proceedings:** | 4 |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91226037 | **Filing Date:** | Jan 27, 2016 |
| **Status:** | Terminated | **Status Date:** | Dec 04, 2017 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

**Defendant**

| | |
|---|---|
| **Name:** | CMC Markets UK PLC |
| **Correspondent Address:** | JEFFREY H GREGER<br>HAUPTMAN HAM LLP<br>2318 MILL ROAD, SUITE 1400<br>ALEXANDRIA VA , 22314<br>UNITED STATES |
| **Correspondent e-mail:** | jhggroup@ipfirm.com , jhgreger@ipfirm.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412301 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange, Inc. |
| **Correspondent Address:** | J RYAN HINSHAW<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL , 60690<br>UNITED STATES |
| **Correspondent e-mail:** | officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78498071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |

| | | | |
|---|---|---|---|
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535986 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4861334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 27, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 27, 2016 | Mar 07, 2016 |
| 3 | PENDING, INSTITUTED | Jan 27, 2016 | |
| 4 | D MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 6 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 7 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 8 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 9 | ANSWER | Aug 03, 2016 | |
| 10 | CHANGE OF CORRESP ADDRESS | Aug 24, 2016 | |
| 11 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2016 | |
| 12 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 13 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 14 | ANSWER | Sep 29, 2016 | |
| 15 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 16 | TERMINATED | Dec 04, 2017 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91225824 | **Filing Date:** | Jan 13, 2016 |
| **Status:** | Terminated | **Status Date:** | Dec 04, 2017 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

### Defendant

| | |
|---|---|
| **Name:** | CMC Markets UK PLC |
| **Correspondent Address:** | JEFFREY H GREGER<br>HAUPTMAN HAM LLP<br>2318 MILL ROAD STE 1400<br>ALEXANDRIA VA , 22314<br>UNITED STATES |
| **Correspondent e-mail:** | jhgroup@ipfirm.com , jhgreger@ipfirm.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange, Inc. |
| **Correspondent Address:** | J RYAN HINSHAW<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL , 60690<br>UNITED STATES |
| **Correspondent e-mail:** | officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmo |

mail: nagan@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084840 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85661369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85661420 | 5219706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86548830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 09, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 12 | ANSWER | Aug 03, 2016 | |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 | |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 | |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 | |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 | |

| | | |
|---|---|---|
| 18 | ANSWER | Sep 29, 2016 |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 06, 2017 |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 |
| 25 | D MOTION | Mar 30, 2017 |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 |
| 32 | TERMINATED | Dec 04, 2017 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91220909 | Filing Date: | Mar 04, 2015 |
| Status: | Terminated | Status Date: | Jun 23, 2015 |
| Interlocutory Attorney: | BENJAMIN U OKEKE | | |

### Defendant

| | |
|---|---|
| Name: | Chronicleme, Inc. |
| Correspondent Address: | KATHERINE A MARKERT<br>HARTER SECREST & EMERY LLP<br>1600 BAUSCH AND LOMB PL<br>ROCHESTER NY , 14604-2711<br>UNITED STATES |
| Correspondent e-mail: | kmarkert@hselaw.com;bpeet@hselaw.com; ccffen@hselaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

### Plaintiff(s)

| | |
|---|---|
| Name: | Chicago Mercantile Exchange Inc. |
| Correspondent Address: | TATYANA V GILLES<br>NORVELL IP LLC (13442-1497)<br>P O BOX 2461<br>Chicago IL , 60690<br>UNITED STATES |
| Correspondent e-mail: | officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3786454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77006271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |

| | | | |
|---|---|---|---|
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4080843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85883088 | 4544078 |
| CME GROUP | Registered | 85883052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535968 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4651862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91205470 | Filing Date: | Jun 05, 2012 |
| Status: | Terminated | Status Date: | Jun 05, 2012 |
| Interlocutory Attorney: | BENJAMIN U OKEKE | | |

### Defendant

| | |
|---|---|
| Name: | CMDirect, Inc. |
| Correspondent Address: | JAMES H DONOIAN GREENBERG TRAURIG LLP 200 PARK AVENUE, 34TH FLOOR NEW YORK NY , 10166 UNITED STATES |
| Correspondent e-mail: | nytmdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , blancoc@gtlaw.com , navarrod@gtlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMDIRECT | Abandoned - After Inter-Partes Decision | 85340856 | |

### Plaintiff(s)

| | |
|---|---|
| Name: | Chicago Mercantile Exchange Inc. |
| Correspondent Address: | TATYANA V GILLES NORVELL IP LLC 1776 ASH STREET NORTHFIELD IL , 60093 UNITED STATES |
| Correspondent e-mail: | tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367884 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254788 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 | |
| 13 | TRIAL DATES RESET | Apr 04, 2013 | |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 | |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 | |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 | |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 | |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 | |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 | |
| 20 | W/DRAW OF APPLICATION | Jul 19, 2013 | |
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 | |
| 22 | TERMINATED | Jul 25, 2013 | |
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 | |

# United States of America

## United States Patent and Trademark Office

# CME CLEARING EUROPE

**Reg. No. 4,035,463**
**Registered Oct. 4, 2011**
**Int. Cl.: 36**

**SERVICE MARK**

**PRINCIPAL REGISTER**

CHICAGO MERCANTILE EXCHANGE INC. (DELAWARE CORPORATION)
20 S. WACKER DRIVE
CHICAGO, IL 60606

FOR: FINANCIAL CLEARING HOUSING SERVICES, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 7-28-2009; IN COMMERCE 5-6-2011.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 2,969,966, 3,193,924, AND OTHERS.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CLEARING EUROPE", APART FROM THE MARK AS SHOWN.

SN 77-786,152, FILED 7-21-2009.

REBECCA GILBERT, EXAMINING ATTORNEY



Director of the United States Patent and Trademark Office

Generated on: This page was generated by TSDR on 2019-02-17 16:08:36 EST

Mark: CME CLEARING EUROPE

CME CLEARING EUROPE

| | | | |
|---|---|---|---|
| US Serial Number: | 77786152 | Application Filing Date: | Jul. 21, 2009 |
| US Registration Number: | 4035483 | Registration Date: | Oct. 04, 2011 |
| Register: | Principal | | |
| Mark Type: | Service Mark | | |
| Status: | A Sections 8 and 15 combined declaration has been accepted and acknowledged. | | |
| Status Date: | Sep. 14, 2017 | | |
| Publication Date: | Jun. 08, 2010 | Notice of Allowance Date: | Aug. 03, 2010 |

## Mark Information

| | |
|---|---|
| Mark Literal Elements: | CME CLEARING EUROPE |
| Standard Character Claim: | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| Mark Drawing Type: | 4 - STANDARD CHARACTER MARK |
| Disclaimer: | "CLEARING EUROPE" |

## Related Properties Information

| | |
|---|---|
| Claimed Ownership of US Registrations: | 2969966, 2991670, 3193924 and others |

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability, and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| For: | Financial clearing housing services | | |
| International Class(es): | 036 - Primary Class | U.S Class(es): | 100, 101, 102 |
| Class Status: | ACTIVE | | |
| Basis: | 1(a) | | |
| First Use: | Jul. 28, 2009 | Use in Commerce: | May 06, 2011 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| Filed Use: | No | Currently Use: | Yes | Amended Use: | No |
| Filed ITU: | Yes | Currently ITU: | No | Amended ITU: | No |
| Filed 44D: | No | Currently 44D: | No | Amended 44D: | No |
| Filed 44E: | No | Currently 44E: | No | Amended 44E: | No |
| Filed 66A: | No | Currently 66A: | No | | |
| Filed No Basis: | No | Currently No Basis: | No | | |

## Current Owner(s) Information

**Owner Name:** Chicago Mercantile Exchange Inc.

**Owner Address:** 20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

**Legal Entity Type:** CORPORATION

**State or Country** DELAWARE
**Where Organized:**

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Christine A. Filarski

**Docket Number:** 13439-1089

**Attorney Primary** officeactions@norvellip.com
**Email Address:**

**Attorney Email** Yes
**Authorized:**

### Correspondent

**Correspondent** Christine A. Filarski
**Name/Address:** Norvell IP llc
PO Box 2461
Chicago, ILLINOIS 60690
UNITED STATES

**Phone:** 888-315-0732

**Fax:** 312-268-5063

**Correspondent e-** officeactions@norvellip.com
**mail:** cfilarski@norvellip.com

**Correspondent e-** Yes
**mail Authorized:**

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Sep. 14, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Sep. 14, 2017 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 67110 |
| Sep. 14, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 67110 |
| Aug. 09, 2017 | TEAS SECTION 8 & 15 RECEIVED | |
| Oct. 04, 2016 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Oct. 04, 2011 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 30, 2011 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Aug. 27, 2011 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 73787 |
| Aug. 22, 2011 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Aug. 17, 2011 | STATEMENT OF USE PROCESSING COMPLETE | 71034 |
| Aug. 01, 2011 | USE AMENDMENT FILED | 71034 |
| Aug. 17, 2011 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 71034 |
| Aug. 01, 2011 | TEAS STATEMENT OF USE RECEIVED | |
| Feb. 05, 2011 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Feb. 03, 2011 | EXTENSION 1 GRANTED | 98765 |
| Feb. 03, 2011 | EXTENSION 1 FILED | 98765 |
| Feb. 03, 2011 | TEAS EXTENSION RECEIVED | |
| Aug. 03, 2010 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Jun. 08, 2010 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jun. 08, 2010 | PUBLISHED FOR OPPOSITION | |
| May 06, 2010 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 73787 |
| May 06, 2010 | ASSIGNED TO LIE | 73787 |
| Apr. 26, 2010 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Apr. 21, 2010 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Apr. 21, 2010 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |

| Apr. 21, 2010 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Oct. 26, 2009 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Oct. 26, 2009 | NON-FINAL ACTION E-MAILED | 6325 |
| Oct. 26, 2009 | NON-FINAL ACTION WRITTEN | 74825 |
| Oct. 22, 2009 | ASSIGNED TO EXAMINER | 74825 |
| Jul. 25, 2009 | NOTICE OF PSEUDO MARK MAILED | |
| Jul. 24, 2009 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jul. 24, 2009 | NEW APPLICATION ENTERED IN TRAM | |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Accepted |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | TMEG LAW OFFICE 103 | **Date in Location:** | Sep. 14, 2017 |

## Proceedings

**Summary**

| | |
|---|---|
| **Number of Proceedings:** | 4 |

Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91226037 | **Filing Date:** | Jan 27, 2016 |
| **Status:** | Terminated | **Status Date:** | Dec 04, 2017 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

**Defendant**

| | |
|---|---|
| **Name:** | CMC Markets UK PLC |
| **Correspondent Address:** | JEFFREY H GREGER<br>HAUPTMAN HAM LLP<br>2318 MILL ROAD, SUITE 1400<br>ALEXANDRIA VA , 22314<br>UNITED STATES |
| **Correspondent e-mail:** | jhcgroup@ipfirm.com , jhgreger@ipfirm.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412301 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange, Inc. |
| **Correspondent Address:** | J RYAN HINSHAW<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL , 60690<br>UNITED STATES |
| **Correspondent e-mail:** | officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085881 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084840 |

| | | | |
|---|---|---|---|
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3387684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 27, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 27, 2016 | Mar 07, 2016 |
| 3 | PENDING, INSTITUTED | Jan 27, 2016 | |
| 4 | D MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 6 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 7 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 8 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 9 | ANSWER | Aug 03, 2016 | |
| 10 | CHANGE OF CORRESP ADDRESS | Aug 24, 2016 | |
| 11 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2016 | |
| 12 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 13 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 14 | ANSWER | Sep 29, 2016 | |
| 15 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 16 | TERMINATED | Dec 04, 2017 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91225824 | Filing Date: | Jan 13, 2016 |
| Status: | Terminated | Status Date: | Dec 04, 2017 |
| Interlocutory Attorney: | YONG OH (RICHARD) KIM | | |

**Defendant**

| | |
|---|---|
| Name: | CMC Markets UK PLC |
| Correspondent Address: | JEFFREY H GREGER HAUPTMAN HAM LLP 2318 MILL ROAD STE 1400 ALEXANDRIA VA , 22314 UNITED STATES |
| Correspondent e-mail: | jhggroup@ipfirm.com , jhgreger@ipfirm.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange, Inc.

**Correspondent Address:** J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmo nagan@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 76498071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77006271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2690297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254788 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85881359 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86661682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |

| | | |
|---|---|---|
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 |
| 12 | ANSWER | Aug 03, 2016 |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 28, 2016 |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 |
| 18 | ANSWER | Sep 29, 2016 |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 06, 2017 |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 |
| 25 | D MOTION | Mar 30, 2017 |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 |
| 32 | TERMINATED | Dec 04, 2017 |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91220909 | **Filing Date:** | Mar 04, 2015 |
| **Status:** | Terminated | **Status Date:** | Jun 23, 2015 |
| **Interlocutory Attorney:** | BENJAMIN U OKEKE | | |

**Defendant**

| | |
|---|---|
| **Name:** | Chronicleme, Inc. |
| **Correspondent Address:** | KATHERINE A MARKERT<br>HARTER SECREST & EMERY LLP<br>1600 BAUSCH AND LOMB PL<br>ROCHESTER NY , 14604-2711<br>UNITED STATES |
| **Correspondent e-mail:** | kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | TATYANA V GILLES<br>NORVELL IP LLC (13442-1497)<br>P O BOX 2461<br>Chicago IL , 60690<br>UNITED STATES |
| **Correspondent e-mail:** | officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |

| | | | |
|---|---|---|---|
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85881369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85881420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91205470 | Filing Date: | Jun 05, 2012 |
| Status: | Terminated | Status Date: | Jun 05, 2012 |
| Interlocutory Attorney: | BENJAMIN U OKEKE | | |

**Defendant**

| | |
|---|---|
| Name: | CMDirect, Inc. |
| Correspondent Address: | JAMES H DONOIAN<br>GREENBERG TRAURIG LLP<br>200 PARK AVENUE, 34TH FLOOR<br>NEW YORK NY , 10166<br>UNITED STATES |
| Correspondent e-mail: | nytmdkt@gtlaw.com , garfieldh@gtlaw.com , donoianj@gtlaw.com , biancoc@gtlaw.com , navarrod@gtlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

CMDIRECT                                Abandoned - After Inter-Partes Decision          85340856
                                                      **Plaintiff(s)**

               **Name:** Chicago Mercantile Exchange Inc.

        **Correspondent** TATYANA V GILLES
            **Address:** NORVELL IP LLC
                      1776 ASH STREET
                      NORTHFIELD IL , 60093
                      UNITED STATES

        **Correspondent e-** tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com
                **mail:**

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2989986 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME POINT | Abandoned - No Statement Of Use Filed | 85294949 | |
| CME CORE | Abandoned - No Statement Of Use Filed | 85253829 | |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME POSITION INTELLIGENCE | Abandoned - No Statement Of Use Filed | 85310824 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jun 05, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 07, 2012 | Jul 17, 2012 |
| 3 | PENDING, INSTITUTED | Jun 07, 2012 | |
| 4 | ANSWER | Jul 17, 2012 | |
| 5 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 04, 2012 | |
| 6 | EXTENSION OF TIME GRANTED | Dec 04, 2012 | |
| 7 | Confidential Plaintiff's Motion to Compel Discovery | Jan 11, 2013 | |
| 8 | P'S MOTION TO COMPEL DISCOVERY | Jan 11, 2013 | |
| 9 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Jan 18, 2013 | |
| 10 | P'S STATEMENT IN SUPPORT OF ITS MOTION TO COMPEL | Feb 05, 2013 | |
| 11 | P MOT FOR EXT W/ CONSENT | Feb 12, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Feb 12, 2013 | |
| 13 | TRIAL DATES RESET | Apr 04, 2013 | |
| 14 | P MOT FOR EXT W/ CONSENT | Apr 24, 2013 | |
| 15 | EXTENSION OF TIME GRANTED | Apr 24, 2013 | |
| 16 | P MOT FOR EXT W/ CONSENT | May 24, 2013 | |
| 17 | EXTENSION OF TIME GRANTED | May 24, 2013 | |
| 18 | P MOT FOR EXT W/ CONSENT | Jun 19, 2013 | |
| 19 | EXTENSION OF TIME GRANTED | Jun 19, 2013 | |

| 20 | W/DRAW OF APPLICATION | Jul 18, 2013 |
| 21 | BD DECISION: SUSTAINED | Jul 25, 2013 |
| 22 | TERMINATED | Jul 25, 2013 |
| 23 | BD DECISION: SUSTAINED | Jul 25, 2013 |

Int. Cl.: 36

Prior U.S. Cls.: 100, 101 and 102

**United States Patent and Trademark Office**

Reg. No. 3,193,924

Registered Jan. 2, 2007

### SERVICE MARK
### PRINCIPAL REGISTER

# CME GLOBEX

CHICAGO MERCANTILE EXCHANGE INC. (DE-
LAWARE CORPORATION)

20 S. WCKER DRIVE

CHICAGO, IL 60606

FOR: FINANCIAL EXCHANGE SERVICES, IN
CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 1-1-2006; IN COMMERCE 1-1-2006.

THE MARK CONSISTS OF STANDARD CHAR-
ACTERS WITHOUT CLAIM TO ANY PARTICULAR
FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 1,085,681, 3,084,640
AND OTHERS.

SER. NO. 78-834,279, FILED 3-10-2006.

CORY BOONE, EXAMINING ATTORNEY

Generated on: This page was generated by TSDR on 2019-02-17 16:06:56 EST
Mark: CME GLOBEX

# CME GLOBEX

| | | | |
|---|---|---|---|
| US Serial Number: | 78834279 | Application Filing Date: | Mar. 10, 2006 |
| US Registration Number: | 3193924 | Registration Date: | Jan. 02, 2007 |
| Register: | Principal | | |
| Mark Type: | Service Mark | | |
| Status: | The registration has been renewed. | | |
| Status Date: | Feb. 16, 2017 | | |
| Publication Date: | Oct. 17, 2006 | | |

## Mark Information

Mark Literal Elements: CME GLOBEX

Standard Character Claim: Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

Mark Drawing Type: 4 - STANDARD CHARACTER MARK

## Related Properties Information

Claimed Ownership of US Registrations: 1085681, 1576888, 1786216, 2448961, 3084640 and others

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

For: Financial exchange services

| | | | |
|---|---|---|---|
| International Class(es): | 036 - Primary Class | U.S Class(es): | 100, 101, 102 |
| Class Status: | ACTIVE | | |
| Basis: | 1(a) | | |
| First Use: | Jan. 01, 2006 | Use in Commerce: | Jan. 01, 2006 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| Filed Use: | Yes | Currently Use: | Yes | Amended Use: | No |
| Filed ITU: | No | Currently ITU: | No | Amended ITU: | No |
| Filed 44D: | No | Currently 44D: | No | Amended 44D: | No |
| Filed 44E: | No | Currently 44E: | No | Amended 44E: | No |
| Filed 66A: | No | Currently 66A: | No | | |
| Filed No Basis: | No | Currently No Basis: | No | | |

## Current Owner(s) Information

Owner Name: Chicago Mercantile Exchange Inc.

| | |
|---|---|
| Owner Address: | 20 S. Wacker Drive<br>Chicago, ILLINOIS 60606<br>UNITED STATES |
| Legal Entity Type: | CORPORATION |

State or Country DELAWARE
Where Organized:

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| Attorney Name: | Christine A. Filarski | Docket Number: | 13439-1093 |
| Attorney Primary<br>Email Address: | officeactions@norvellip.com | Attorney Email<br>Authorized: | Yes |

### Correspondent

| | |
|---|---|
| Correspondent<br>Name/Address: | Christine A. Filarski<br>Norvell IP llc<br>P.O. Box 2461<br>Chicago, ILLINOIS 60690<br>UNITED STATES |
| Phone: | 8883150732 |

Fax: 3122685063

| | | | |
|---|---|---|---|
| Correspondent e-<br>mail: | officeactions@norvellip.com<br>cfilarski@norvellip.com | Correspondent e-<br>mail Authorized: | Yes |

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 16, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Feb. 16, 2017 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 71359 |
| Feb. 16, 2017 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 71359 |
| Feb. 15, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 71359 |
| Dec. 13, 2016 | TEAS SECTION 8 & 9 RECEIVED | |
| Jan. 02, 2016 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Jan. 14, 2013 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Jan. 14, 2013 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 68335 |
| Jan. 13, 2013 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 68335 |
| Dec. 17, 2012 | TEAS SECTION 8 & 15 RECEIVED | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| May 11, 2010 | NOTICE OF SUIT | |
| Jan. 02, 2007 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 17, 2006 | PUBLISHED FOR OPPOSITION | |
| Sep. 27, 2006 | NOTICE OF PUBLICATION | |
| Sep. 05, 2006 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 77075 |
| Sep. 01, 2006 | ASSIGNED TO LIE | 77075 |
| Aug. 30, 2006 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 30, 2006 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Aug. 30, 2006 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Aug. 30, 2006 | EXAMINERS AMENDMENT -WRITTEN | 82435 |
| Aug. 28, 2006 | ASSIGNED TO EXAMINER | 82435 |
| Mar. 15, 2006 | NEW APPLICATION ENTERED IN TRAM | |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| Affidavit of<br>Continued Use: | Section 8 - Accepted |

**Affidavit of Incontestability:** Section 15 - Accepted

**Renewal Date:** Jan. 02, 2017

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE      **Date in Location:** Feb. 16, 2017

# Proceedings

## Summary

**Number of Proceedings:** 6

### Type of Proceeding: Opposition

**Proceeding Number:** 91238893      **Filing Date:** Jan 10, 2018

**Status:** Terminated      **Status Date:** Sep 05, 2018

**Interlocutory Attorney:** MIKE WEBSTER

#### Defendant

**Name:** Church Mutual Insurance Company

**Correspondent Address:** CHRISTOPHER P FOLEY
FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP
901 NEW YORK AVENUE NW
WASHINGTON DC , 20001
UNITED STATES

**Correspondent e-mail:** docketing@finnegan.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

#### Plaintiff(s)

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** CHRISTINE A FILARSKI
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085881 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084840 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78287519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254788 | 4130632 |
| CME GLOBEX | REGISTERED AND RENEWED | 78634279 | 3193924 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |

| CME GROUP | Registered | 85683052 | 4544077 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86178537 | 4651862 |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |
| CME FX$INDEX | Registered | 86963593 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134561 | 1085682 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME FX SPOT | Third Extension - Granted | 87155844 | |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 | |
| CME FX LINK | Notice of Allowance - Issued | 87689907 | |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 28, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

### Type of Proceeding: Opposition

**Proceeding Number:** 91226037          **Filing Date:** Jan 27, 2016

**Status:** Terminated          **Status Date:** Dec 04, 2017

**Interlocutory Attorney:** YONG OH (RICHARD) KIM

#### Defendant

**Name:** CMC Markets UK PLC

**Correspondent Address:** JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD, SUITE 1400
ALEXANDRIA VA , 22314
UNITED STATES

**Correspondent e-mail:** jhggroup@ipfirm.com , jhgreger@ipfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412301 | |

#### Plaintiff(s)

**Name:** Chicago Mercantile Exchange, Inc.

**Correspondent Address:** J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690

UNITED STATES

Correspondent e-mail: officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78498095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4080843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GROUP | Registered | 85683066 | 4544076 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535998 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546630 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 27, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 27, 2016 | Mar 07, 2016 |
| 3 | PENDING, INSTITUTED | Jan 27, 2016 | |
| 4 | D MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 6 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 7 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 8 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 9 | ANSWER | Aug 03, 2016 | |
| 10 | CHANGE OF CORRESP ADDRESS | Aug 24, 2016 | |
| 11 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2016 | |
| 12 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 13 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 14 | ANSWER | Sep 29, 2016 | |
| 15 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 16 | TERMINATED | Dec 04, 2017 | |

Type of Proceeding: Opposition

Proceeding Number: 91225824

Status: Terminated

Interlocutory Attorney: YONG OH (RICHARD) KIM

Filing Date: Jan 13, 2016

Status Date: Dec 04, 2017

Defendant

**Name:** CMC Markets UK PLC

**Correspondent Address:** JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD STE 1400
ALEXANDRIA VA , 22314
UNITED STATES

**Correspondent e-mail:** jhggroup@ipfirm.com , jhgreger@ipfirm.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange, Inc.

**Correspondent Address:** J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmonagan@norvellip.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085661 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022670 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85663068 | 4544078 |
| CME GROUP | Registered | 85663052 | 4544077 |
| CME CLEARPORT | Registered | 86908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 88520059 | |
| CME EUROPE | Registered | 88429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 12 | ANSWER | Aug 03, 2016 | |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 | |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 | |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 | |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 18 | ANSWER | Sep 29, 2016 | |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 | |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 | |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 | |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 | |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 | |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 | |
| 25 | D MOTION | Mar 30, 2017 | |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 | |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 | |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 | |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 | |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 | |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 32 | TERMINATED | Dec 04, 2017 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91220909 | **Filing Date:** | Mar 04, 2015 |
| **Status:** | Terminated | **Status Date:** | Jun 23, 2015 |
| **Interlocutory Attorney:** | BENJAMIN U OKEKE | | |

**Defendant**

| | |
|---|---|
| **Name:** | Chronicleme, Inc. |
| **Correspondent Address:** | KATHERINE A MARKERT<br>HARTER SECREST & EMERY LLP<br>1600 BAUSCH AND LOMB PL<br>ROCHESTER NY , 14604-2711<br>UNITED STATES |
| **Correspondent e-mail:** | kmarkert@hselaw.com;bpeet@hselaw.com; ccffen@hselaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | TATYANA V GILLES<br>NORVELL IP LLC (13442-1497)<br>P O BOX 2461 |

Chicago IL , 60690
UNITED STATES

Correspondent e-
mail: officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77766152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85661369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85661420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

**Type of Proceeding: Opposition**

Proceeding Number: 91216483

Filing Date: May 21, 2014

Status: Terminated

Status Date: Sep 02, 2014

Interlocutory Attorney: ELIZABETH A DUNN

**Defendant**

Name: UMN, LLC

| | |
|---|---|
| Correspondent Address: | ELY W SLUDER<br>RAYNDON LAW GROUP PLC<br>5001 N GRANITE REEF ROAD<br>SCOTTSDALE AZ , 85250-7456<br>UNITED STATES |
| Correspondent e-mail: | elyesclaw@gmail.com , esluder@rayndon.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GLOBEX | Abandoned - After Inter-Partes Decision | 86011936 | |

**Plaintiff(s)**

| | |
|---|---|
| Name: | Chicago Mercantile Exchange Inc. |
| Correspondent Address: | TATYANA V GILLES<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL , 60690<br>UNITED STATES |
| Correspondent e-mail: | tgilles@norvellip.com , jkucala@norvellip.com , officeactions@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GLOBEX | REGISTERED AND RENEWED | 73743753 | 1576888 |
| GLOBEX | REGISTERED AND RENEWED | 75886451 | 2448961 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| | Registered | 86287258 | 5166758 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | May 21, 2014 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 22, 2014 | Jul 01, 2014 |
| 3 | PENDING, INSTITUTED | May 22, 2014 | |
| 4 | NOTICE OF DEFAULT | Jul 17, 2014 | |
| 5 | BD DECISION: SUSTAINED | Sep 02, 2014 | |
| 6 | TERMINATED | Sep 02, 2014 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91209755 | Filing Date: | Apr 13, 2014 |
| Status: | Terminated | Status Date: | Jun 03, 2015 |
| Interlocutory Attorney: | BENJAMIN U OKEKE | | |

**Defendant**

| | |
|---|---|
| Name: | Globex International Inc. |
| Correspondent Address: | MONICA P MCCABE<br>VANDENBERG & FELIU LLP<br>60 E 42ND ST FL 51<br>NEW YORK NY , 10165 0042<br>UNITED STATES |
| Correspondent e-mail: | trademarks@vanfeliu.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GLOBEX | Abandoned - After Inter-Partes Decision | 85637719 | |

**Plaintiff(s)**

| | |
|---|---|
| Name: | Chicago Mercantile Exchange Inc. |
| Correspondent Address: | JOSEPH T KUCALA JR<br>NORVELL IP LLC<br>357 W CHICAGO AVE, SUITE 200<br>CHICAGO IL , 60654 |

UNITED STATES

**Correspondent e-mail:** tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|----------------|---------------------|
| GLOBEX | REGISTERED AND RENEWED | 73743753 | 1576888 |
| GLOBEX | REGISTERED AND RENEWED | 75886451 | 2448961 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 1 | FILED AND FEE | Mar 13, 2013 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 13, 2013 | Apr 22, 2013 |
| 3 | PENDING, INSTITUTED | Mar 13, 2013 | |
| 4 | D MOT FOR EXT W/ CONSENT | Apr 22, 2013 | |
| 5 | EXTENSION OF TIME GRANTED | Apr 22, 2013 | |
| 6 | P CHANGE OF CORRESP ADDRESS | May 15, 2013 | |
| 7 | D MOT FOR EXT W/ CONSENT | May 17, 2013 | |
| 8 | EXTENSION OF TIME GRANTED | May 17, 2013 | |
| 9 | D MOT FOR EXT W/ CONSENT | Jun 13, 2013 | |
| 10 | EXTENSION OF TIME GRANTED | Jun 13, 2013 | |
| 11 | D MOT FOR EXT W/ CONSENT | Jul 17, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Jul 17, 2013 | |
| 13 | D MOT FOR EXT W/ CONSENT | Aug 19, 2013 | |
| 14 | EXTENSION OF TIME GRANTED | Aug 19, 2013 | |
| 15 | D MOT FOR EXT W/ CONSENT | Sep 17, 2013 | |
| 16 | EXTENSION OF TIME GRANTED | Sep 17, 2013 | |
| 17 | D MOT FOR EXT W/ CONSENT | Oct 17, 2013 | |
| 18 | EXTENSION OF TIME GRANTED | Oct 17, 2013 | |
| 19 | D MOT FOR EXT W/ CONSENT | Nov 14, 2013 | |
| 20 | EXTENSION OF TIME GRANTED | Nov 14, 2013 | |
| 21 | D MOT FOR EXT W/ CONSENT | Dec 16, 2013 | |
| 22 | EXTENSION OF TIME GRANTED | Dec 16, 2013 | |
| 23 | D MOT FOR EXT W/ CONSENT | Jan 16, 2014 | |
| 24 | EXTENSION OF TIME GRANTED | Jan 16, 2014 | |
| 25 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Feb 11, 2014 | |
| 26 | SUSPENDED | Feb 11, 2014 | |
| 27 | D MOT FOR EXT W/ CONSENT | Mar 13, 2014 | |
| 28 | EXTENSION OF TIME GRANTED | Mar 13, 2014 | |
| 29 | D MOT FOR EXT W/ CONSENT | Apr 13, 2014 | |
| 30 | EXTENSION OF TIME GRANTED | Apr 15, 2014 | |
| 31 | D MOT FOR EXT W/ CONSENT | May 15, 2014 | |
| 32 | EXTENSION OF TIME GRANTED | May 21, 2014 | |
| 33 | D MOT FOR EXT W/ CONSENT | Jun 08, 2014 | |
| 34 | EXTENSION OF TIME GRANTED | Jun 12, 2014 | |
| 35 | D MOT FOR EXT W/ CONSENT | Jul 14, 2014 | |
| 36 | EXTENSION OF TIME GRANTED | Jul 25, 2014 | |
| 37 | D MOT FOR EXT W/ CONSENT | Aug 13, 2014 | |
| 38 | EXTENSION OF TIME GRANTED | Aug 18, 2014 | |
| 39 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 10, 2014 | |
| 40 | EXTENSION OF TIME GRANTED | Nov 21, 2014 | |
| 41 | STIP FOR EXT | Dec 11, 2014 | |
| 42 | ANSWER | Dec 15, 2014 | |
| 43 | EXTENSION OF TIME GRANTED | Dec 29, 2014 | |
| 44 | W/DRAW OF APPLICATION | May 29, 2015 | |

| 45 | BD DECISION: DISMISSED W/O PREJ | Jun 03, 2015 |
| 46 | TERMINATED | Jun 03, 2015 |

# United States of America
### United States Patent and Trademark Office

# CME DATACLOUD

**Reg. No. 4,254,542**
**Registered Dec. 4, 2012**

**Int. Cl.: 36**

**SERVICE MARK**

**PRINCIPAL REGISTER**

CHICAGO MERCANTILE EXCHANGE INC. (DELAWARE CORPORATION)
20 SOUTH WACKER DRIVE
CHICAGO, IL 60606

FOR: PROVIDING ON-DEMAND FINANCIAL INFORMATION, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 10-19-2011; IN COMMERCE 10-19-2011.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 2,973,035, 3,193,924, AND OTHERS.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "DATACLOUD", APART FROM THE MARK AS SHOWN.

SN 85-254,745, FILED 3-1-2011.

DAVID TOOLEY, EXAMINING ATTORNEY



Director of the United States Patent and Trademark Office

Generated on:

This page was generated by TSDR on 2018-01-13 12:07:42 EST

Mark: CME DATACLOUD

CME DATACLOUD

| | | | |
|---|---|---|---|
| **US Serial Number:** 85254745 | | **Application Filing Date:** | |
| Mar. 01, 2011 | | | |
| **US Registration Number:** 4254542 | | **Registration Date:** | |
| Dec. 04, 2012 | | | |
| **Register:** | | | |
| Principal | | | |
| **Mark Type:** | | | |
| Service Mark | | | |
| **Status:** | | | |
| Registered. The registration date is used to determine when post-registration maintenance documents are due. | | | |
| **Status Date:** | | | |
| Dec. 04, 2012 | | | |
| **Publication Date:** Jan. 24, 2012 | | **Notice of Allowance Date:** | |
| Mar. 20, 2012 | | | |

## Mark Information

**Mark Literal Elements:**

CME DATACLOUD

**Standard Character Claim:**

Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:**

4 - STANDARD CHARACTER MARK

**Disclaimer:**

"DATACLOUD"

## Related Properties Information

**Claimed Ownership of US
Registrations:**

2973035, 3084640, 3193924 and others

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:**

Providing on-demand financial information

| | | | |
|---|---|---|---|
| **International Class(es):** 036 - Primary Class | | **U.S Class(es):** | |
| 100, 101, 102 | | | |
| **Class Status:** | | | |
| ACTIVE | | | |
| **Basis:** | | | |
| 1(a) | | | |
| **First Use:** Oct. 19, 2011 | | **Use in Commerce:** | |
| Oct. 19, 2011 | | | |

## Basis Information (Case Level)

| | | |
|---|---|---|
| Filed Use: No | Currently Use: Yes | Amended Use: No |
| Filed ITU: Yes | Currently ITU: No | Amended ITU: No |
| Filed 44D: No | Currently 44D: No | Amended 44D: No |
| Filed 44E: No | Currently 44E: No | Amended 44E: No |
| Filed 66A: No | Currently 66A: No | |
| Filed No Basis: No | Currently No Basis: No | |

## Current Owner(s) Information

**Owner Name:**

Chicago Mercantile Exchange Inc.

**Owner Address:**

20 South Wacker Drive
Chicago, ILLINOIS UNITED STATES 60606

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:**

DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Jay M. Burgett

**Docket Number:**

13271-874

**Attorney Primary Email Address:** officeactions@norvellip.com

**Attorney Email Authorized:**

No

### Correspondent

**Correspondent Name/Address:**

Joseph T. Kucala, Jr.
Norvell IP llc
PO Box 2461
Chicago, ILLINOIS UNITED STATES 60690

**Phone:** 888-315-0732

**Fax:**

312-268-5083

**Correspondent e-mail:** officeactions@norvellip.com officeactions@norvellip.com

**Correspondent e-mail Authorized:**

Yes

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Dec. 04, 2012 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 27, 2012 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Oct. 26, 2012 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 73296 |
| Oct. 25, 2012 | ASSIGNED TO LIE | 73296 |
| Oct. 19, 2012 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Sep. 21, 2012 | STATEMENT OF USE PROCESSING COMPLETE | 76874 |
| Sep. 20, 2012 | USE AMENDMENT FILED | 76874 |
| Sep. 21, 2012 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 76874 |
| Sep. 20, 2012 | TEAS STATEMENT OF USE RECEIVED | |
| Mar. 20, 2012 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Jan. 24, 2012 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jan. 24, 2012 | PUBLISHED FOR OPPOSITION | |
| Jan. 04, 2012 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Dec. 21, 2011 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 76985 |
| Dec. 14, 2011 | ASSIGNED TO LIE | 76985 |

| | | |
|---|---|---|
| Nov. 25, 2011 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Nov. 25, 2011 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Nov. 25, 2011 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Nov. 25, 2011 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 24, 2011 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| May 24, 2011 | NON-FINAL ACTION E-MAILED | 6325 |
| May 24, 2011 | NON-FINAL ACTION WRITTEN | 83182 |
| May 17, 2011 | ASSIGNED TO EXAMINER | 83182 |
| Mar. 05, 2011 | NOTICE OF PSEUDO MARK MAILED | |
| Mar. 04, 2011 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Mar. 04, 2011 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

Current Location: PUBLICATION AND ISSUE SECTION      Date in Location:

Oct. 26, 2012

## Proceedings

**Summary**

Number of Proceedings:

2

### Type of Proceeding: Opposition

Proceeding Number: 91220909      Filing Date:

Mar 04, 2015

Status: Terminated      Status Date:

Jun 23, 2015

Interlocutory Attorney: BENJAMIN U OKEKE

**Defendant**

Name:

Chronicleme, Inc.

Correspondent Address:

KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY UNITED STATES , 14604-2711

Correspondent e-mail:

kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

**Plaintiff(s)**

Name:

Chicago Mercantile Exchange Inc.

Correspondent Address:

TATYANA V GILLES
NORVELL IP LLC (13442-1497)
P O BOX 2461
Chicago IL UNITED STATES , 60690

Correspondent e-mail:

officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Renewed | 73134559 | 1085681 |
| CME | Section 8 and 15 - Accepted and Acknowledged | 78496071 | 3084640 |
| CME GROUP | Section 8 and 15 - Accepted and Acknowledged | 77022870 | 3367654 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Section 8 and 15 - Accepted and Acknowledged | 77234743 | 3408502 |

# United States of America

## United States Patent and Trademark Office

# CME CORE

**Reg. No. 4,472,606**

**Registered Jan. 21, 2014**

**Int. Cl.: 42**

**SERVICE MARK**

**PRINCIPAL REGISTER**

CHICAGO MERCANTILE EXCHANGE INC. (DELAWARE CORPORATION)
20 S. WACKER DRIVE
CHICAGO, IL 60606

FOR: PROVIDING TEMPORARY ON-LINE USE OF NON-DOWNLOADABLE SOFTWARE FOR TRADING, CLEARING, AND FINANCIAL TRADING RISK MANAGEMENT FOR EX-CHANGE MARKET TRANSACTIONS IN THE FIELD OF FUTURES, OPTIONS, AND OTHER DERIVATIVE CONTRACTS, IN CLASS 42 (U.S. CLS. 100 AND 101).

FIRST USE 3-14-2011; IN COMMERCE 3-14-2011.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-TICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 2,973,035, 3,193,924, AND OTHERS.

SN 85-979,116, FILED 2-28-2011.

DAVID TOOLEY, EXAMINING ATTORNEY



Deputy Director of the United States
Patent and Trademark Office

Generated on:

This page was generated by TSDR on 2016-01-13 12:09:13 EST

Mark: CME CORE

# CME CORE

**US Serial Number:** 85979116

**Application Filing Date:** Feb. 28, 2011

**US Registration Number:** 4472606

**Registration Date:** Jan. 21, 2014

**Register:** Principal

**Mark Type:** Service Mark

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Jan. 21, 2014

**Publication Date:** Aug. 16, 2011

**Notice of Allowance Date:** Oct. 11, 2011

## Mark Information

**Mark Literal Elements:** CME CORE

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Related Properties Information

**Claimed Ownership of US Registrations:** 2973035, 3084640, 3193924 and others

**Child Of:** 85293820

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Providing temporary on-line use of non-downloadable software for trading, clearing, and financial trading risk management for exchange market transactions in the field of futures, options, and other derivative contracts

**International Class(es):** 042 - Primary Class

**U.S Class(es):** 100, 101

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Mar. 14, 2011

**Use in Commerce:** Mar. 14, 2011

## Basis Information (Case Level)

| | | |
|---|---|---|
| Filed Use: No | Currently Use: Yes | Amended Use: No |
| Filed ITU: Yes | Currently ITU: No | Amended ITU: No |
| Filed 44D: No | Currently 44D: No | Amended 44D: No |
| Filed 44E: No | Currently 44E: No | Amended 44E: No |
| Filed 66A: No | Currently 66A: No | Amended 44E: No |
| Filed No Basis: No | Currently No Basis: No | |

## Current Owner(s) Information

Owner Name:

Chicago Mercantile Exchange Inc.

Owner Address:

20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

Legal Entity Type: CORPORATION

State or Country Where Organized:

DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

Attorney Name: Joseph T. Kucala, Jr.

Docket Number:

13271-0925

Attorney Primary Email Address: officeactions@norvellip.com

Attorney Email Authorized:

Yes

### Correspondent

Correspondent Name/Address:

Joseph T. Kucala, Jr.
Norvell IP llc
PO Box 2461
Chicago, ILLINOIS 60690
UNITED STATES

Phone: 888-315-0732

Fax:

312-268-5063

Correspondent e-mail: officeactions@norvellip.com officeactions@norvell ip.com

Correspondent e-mail Authorized:

Yes

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 21, 2014 | REGISTERED-PRINCIPAL REGISTER | |
| Dec. 14, 2013 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Dec. 13, 2013 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 86213 |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 06, 2013 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Nov. 15, 2013 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Nov. 14, 2013 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Nov. 14, 2013 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 17, 2013 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| May 17, 2013 | NON-FINAL ACTION E-MAILED | |
| May 17, 2013 | SU - NON-FINAL ACTION - WRITTEN | 83182 |
| Apr. 26, 2013 | NOTICE OF PSEUDO MARK E-MAILED | |
| Apr. 26, 2013 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Apr. 25, 2013 | STATEMENT OF USE PROCESSING COMPLETE | 66154 |
| Apr. 11, 2013 | USE AMENDMENT FILED | 66154 |
| Apr. 25, 2013 | DIVISIONAL PROCESSING COMPLETE | |

| Apr. 11, 2013 | DIVISIONAL REQUEST RECEIVED | |
| Apr. 25, 2013 | EXTENSION 3 GRANTED | 88154 |
| Apr. 11, 2013 | EXTENSION 3 FILED | 88154 |
| Apr. 11, 2013 | TEAS REQUEST TO DIVIDE RECEIVED | |
| Apr. 11, 2013 | TEAS EXTENSION RECEIVED | |
| Apr. 11, 2013 | TEAS STATEMENT OF USE RECEIVED | |
| Oct. 13, 2012 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Oct. 12, 2012 | EXTENSION 2 GRANTED | 88154 |
| Oct. 11, 2012 | EXTENSION 2 FILED | 88154 |
| Oct. 12, 2012 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 88154 |
| Oct. 11, 2012 | TEAS EXTENSION RECEIVED | |
| Sep. 07, 2012 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Sep. 07, 2012 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |
| Apr. 11, 2012 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Apr. 09, 2012 | EXTENSION 1 GRANTED | 98765 |
| Apr. 09, 2012 | EXTENSION 1 FILED | 98765 |
| Apr. 09, 2012 | TEAS EXTENSION RECEIVED | |
| Oct. 11, 2011 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Aug. 16, 2011 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Aug. 16, 2011 | PUBLISHED FOR OPPOSITION | |
| Jul. 13, 2011 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 86213 |
| Jul. 12, 2011 | ASSIGNED TO LIE | 86213 |
| Jun. 17, 2011 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jun. 17, 2011 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Jun. 17, 2011 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6326 |
| Jun. 17, 2011 | EXAMINERS AMENDMENT E-MAILED | 6326 |
| Jun. 17, 2011 | EXAMINERS AMENDMENT -WRITTEN | 63182 |
| Jun. 16, 2011 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Jun. 14, 2011 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Jun. 14, 2011 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 25, 2011 | NOTIFICATION OF PRIORITY ACTION E-MAILED | 6326 |
| May 25, 2011 | PRIORITY ACTION E-MAILED | 6326 |
| May 25, 2011 | PRIORITY ACTION WRITTEN | 63182 |
| May 17, 2011 | ASSIGNED TO EXAMINER | 63182 |
| Mar. 05, 2011 | NOTICE OF PSEUDO MARK MAILED | |
| Mar. 04, 2011 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Mar. 03, 2011 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:** PUBLICATION AND ISSUE SECTION     **Date In Location:**

Dec. 13, 2013

## Proceedings

### Summary

**Number of Proceedings:**

1

### Type of Proceeding: Opposition

**Proceeding Number:** 91220908     **Filing Date:**

Mar 04, 2015

**Status:** Terminated     **Status Date:**

Jun 23, 2015

**Interlocutory Attorney:** BENJAMIN U OKEKE

### Defendant

**Name:**

Chronicleme, Inc.

**Correspondent Address:**

# United States of America

## United States Patent and Trademark Office

# CME DIRECT

**Reg. No. 4,358,467**
**Registered June 25, 2013**

**Int. Cls.: 9, 36, and 42**

**TRADEMARK**

**SERVICE MARK**

**PRINCIPAL REGISTER**

CHICAGO MERCANTILE EXCHANGE INC. (DELAWARE CORPORATION)
20 S. WACKER DRIVE
CHICAGO, IL 60606

FOR: COMPUTER SOFTWARE FOR USE IN FINANCIAL TRADING, FINANCIAL EX-
CHANGE, AND FINANCIAL CLEARING SERVICES; COMPUTER SOFTWARE FOR USE
IN TRADING, CLEARING, CONFIRMATION, AND FINANCIAL TRADING RISK MANAGE-
MENT FOR EXCHANGE MARKET TRANSACTIONS IN THE FIELD OF FUTURES, OPTIONS,
SWAPS, AND OTHER DERIVATIVE CONTRACTS, IN CLASS 9 (U.S. CLS. 21, 23, 26, 36
AND 38).

FIRST USE 5-22-2012; IN COMMERCE 5-22-2012.

FOR: FINANCIAL EXCHANGE SERVICES; MONETARY EXCHANGE SERVICES; COM-
MODITIES EXCHANGE SERVICES; FUTURES EXCHANGE SERVICES; FINANCIAL IN-
FORMATION SERVICES; FINANCIAL CLEARING SERVICES; PROVIDING EXCHANGE
MARKETS FOR TRADING, CLEARING, CONFIRMATION AND FINANCIAL TRADING
RISK MANAGEMENT IN THE FIELD OF FUTURES, OPTIONS, SWAPS, AND OTHER DE-
RIVATIVES CONTRACTS; CONDUCTING COMMODITIES, SECURITIES, MONETARY,
AND FINANCIAL INSTRUMENT EXCHANGE AND CLEARING SERVICES, IN CLASS 36
(U.S. CLS. 100, 101 AND 102).

FIRST USE 5-22-2012; IN COMMERCE 5-22-2012.

FOR: PROVIDING TEMPORARY ON-LINE USE OF DOWNLOADABLE COMPUTER
SOFTWARE FOR USE IN FINANCIAL TRADING, FINANCIAL EXCHANGE AND FINANCIAL
CLEARING SERVICES; PROVIDING TEMPORARY ON-LINE USE OF NON-DOWNLOAD-
ABLE SOFTWARE FOR TRADING, CLEARING, CONFIRMATION, AND FINANCIAL
TRADING RISK MANAGEMENT FOR EXCHANGE MARKET TRANSACTIONS IN THE
FIELD OF FUTURES, OPTIONS, SWAPS, AND OTHER DERIVATIVE CONTRACTS, IN
CLASS 42 (U.S. CLS. 100 AND 101).

FIRST USE 5-22-2012; IN COMMERCE 5-22-2012.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-
TICULAR FONT, STYLE, SIZE, OR COLOR.

Acting Director of the United States Patent and Trademark Office

Generated on:

This page was generated by TSDR on 2016-01-13 12:10:20 EST

Mark: CME DIRECT

CME DIRECT

US Serial Number: 85294966

Apr. 14, 2011

Application Filing Date:

US Registration Number: 4358467

Jun. 25, 2013

Registration Date:

Register:

Principal

Mark Type:

Trademark, Service Mark

Status:

Registered. The registration date is used to determine when post-registration maintenance documents are due.

Status Date:

Jun. 25, 2013

Publication Date: Aug. 16, 2011

Apr. 17, 2012

Notice of Allowance Date:

## Mark Information

Mark Literal Elements:

CME DIRECT

Standard Character Claim:

Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

Mark Drawing Type:

4 - STANDARD CHARACTER MARK

## Related Properties Information

Claimed Ownership of US
Registrations:

2978095, 3084640, 3193824 and others

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

* Brackets [ ] indicate deleted goods/services;
* Double parenthesis (( )) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
* Asterisks *..* identify additional (new) wording in the goods/services.

For:

Computer software for use in financial trading, financial exchange, and financial clearing services; computer software for use in trading, clearing, confirmation, and financial trading risk management for exchange market transactions in the field of futures, options, swaps, and other derivative contracts

International Class(es): 009 - Primary Class

021, 023, 026, 036, 038

U.S Class(es):

Class Status:

ACTIVE

Basis:

1(a)

First Use: May 22, 2012

May 22, 2012

Use in Commerce:

For:

Financial exchange services; monetary exchange services; commodities exchange services; futures exchange services; financial information services; financial clearing services; providing exchange markets for trading, clearing, confirmation and financial trading

risk management in the field of futures, options, swaps, and other derivatives contracts; conducting commodities, securities, monetary, and financial instrument exchange and clearing services

**International Class(es):** 036 - Primary Class     **U.S Class(es):**

100, 101, 102

**Class Status:**

ACTIVE

**Basis:**

1(a)

**First Use:** May 22, 2012     **Use in Commerce:**

May 22, 2012

**For:**

providing temporary on-line use of downloadable computer software for use in financial trading, financial exchange and financial clearing services; providing temporary on-line use of non-downloadable software for trading, clearing, confirmation, and financial trading risk management for exchange market transactions in the field of futures, options, swaps, and other derivative contracts

**International Class(es):** 042 - Primary Class     **U.S Class(es):**

100, 101

**Class Status:**

ACTIVE

**Basis:**

1(a)

**First Use:** May 22, 2012     **Use in Commerce:**

May 22, 2012

## Basis Information (Case Level)

| | | |
|---|---|---|
| Filed Use: No | Currently Use: Yes | Amended Use: No |
| Filed ITU: Yes | Currently ITU: No | Amended ITU: No |
| Filed 44D: No | Currently 44D: No | Amended 44D: No |
| Filed 44E: No | Currently 44E: No | Amended 44E: No |
| Filed 66A: No | Currently 66A: No | |
| Filed No Basis: No | Currently No Basis: No | |

## Current Owner(s) Information

**Owner Name:**

Chicago Mercantile Exchange Inc.

**Owner Address:**

20 S. Wacker Drive
Chicago, ILLINOIS UNITED STATES 60606

**Legal Entity Type:** CORPORATION     **State or Country Where Organized:**

DELAWARE

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Joseph T. Kucala, Jr.     **Docket Number:**

13271-0946

**Attorney Primary Email Address:** officeactions@norvellip.com     **Attorney Email Authorized:**

No

**Correspondent**

**Correspondent Name/Address:**

Joseph T. Kucala, Jr.
Norvell IP llc
PO Box 2461
Chicago, ILLINOIS UNITED STATES 60690

**Phone:** 888-315-0732     **Fax:**

312-268-5063

| | | | |
|---|---|---|---|
| **Correspondent e-mail:** | officeactions@norvellip.com officeactions@norvell<br>lp.com | **Correspondent e-mail<br>Authorized:** | |
| | | Yes | |

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding<br>Number |
|---|---|---|
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jun. 25, 2013 | REGISTERED-PRINCIPAL REGISTER | |
| May 24, 2013 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| May 23, 2013 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 67287 |
| May 19, 2013 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| May 06, 2013 | STATEMENT OF USE PROCESSING COMPLETE | 65382 |
| Apr. 15, 2013 | USE AMENDMENT FILED | 65382 |
| May 03, 2013 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 65382 |
| Apr. 15, 2013 | TEAS STATEMENT OF USE RECEIVED | |
| Oct. 18, 2012 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Oct. 18, 2012 | EXTENSION 1 GRANTED | 98765 |
| Oct. 16, 2012 | EXTENSION 1 FILED | 98765 |
| Oct. 18, 2012 | TEAS EXTENSION RECEIVED | |
| Sep. 07, 2012 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Sep. 07, 2012 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |
| Apr. 17, 2012 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Feb. 28, 2012 | EXTENSION OF TIME TO OPPOSE PROCESS - TERMINATED | |
| Sep. 13, 2011 | EXTENSION OF TIME TO OPPOSE RECEIVED | |
| Aug. 16, 2011 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Aug. 16, 2011 | PUBLISHED FOR OPPOSITION | |
| Jul. 13, 2011 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 67287 |
| Jul. 11, 2011 | ASSIGNED TO LIE | 67287 |
| Jun. 17, 2011 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jun. 15, 2011 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Jun. 14, 2011 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Jun. 14, 2011 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 25, 2011 | NOTIFICATION OF PRIORITY ACTION E-MAILED | 6326 |
| May 25, 2011 | PRIORITY ACTION E-MAILED | 6326 |
| May 25, 2011 | PRIORITY ACTION WRITTEN | 63182 |
| May 17, 2011 | ASSIGNED TO EXAMINER | 63182 |
| Apr. 19, 2011 | NOTICE OF PSEUDO MARK MAILED | |
| Apr. 18, 2011 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Apr. 18, 2011 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date In Location:** | |
| May 23, 2013 | | | |

## Proceedings

**Summary**

**Number of Proceedings:**

3

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91220909 | **Filing Date:** | |
| Mar 04, 2015 | | | |
| | **Status:** Terminated | **Status Date:** | |
| Jun 23, 2015 | | | |
| **Interlocutory Attorney:** | BENJAMIN U OKEKE | | |

**Defendant**

# United States of America

## United States Patent and Trademark Office

# CME GROUP

**Reg. No. 4,544,078**
**Registered June 3, 2014**
**Int. Cls.: 9, 36, and 42**

**TRADEMARK**

**SERVICE MARK**

**PRINCIPAL REGISTER**

CHICAGO MERCANTILE EXCHANGE INC. (DELAWARE CORPORATION)
20 S. WACKER DRIVE
CHICAGO, IL 60606

FOR: COMPUTER SOFTWARE FOR USE IN FINANCIAL TRADING, FINANCIAL EX-
CHANGE, FINANCIAL INFORMATION AND MARKET, AND FINANCIAL CLEARING
SERVICES; COMPUTER SOFTWARE FOR USE IN TRADING, CLEARING, CONFIRMATION,
AND FINANCIAL TRADING RISK MANAGEMENT FOR EXCHANGE MARKET TRANSAC-
TIONS IN THE FIELD OF FUTURES, OPTIONS, SWAPS, AND OTHER DERIVATIVE CON-
TRACTS; COMPUTER SOFTWARE FOR USE IN AUTHENTICATING, FACILITATING,
MATCHING, PROCESSING, CLEARING, AND SUBMITTING TRADE DATA, EXCHANGING
OF TRADING TRANSACTION DETAILS, AND MANAGEMENT OF THE OVERALL
TRADING LIFECYCLE; DOWNLOADABLE COMPUTER SOFTWARE FOR USE IN FINAN-
CIAL TRADING, FINANCIAL EXCHANGE, FINANCIAL INFORMATION AND MARKET
DATA, AND FINANCIAL CLEARING SERVICES; DOWNLOADABLE COMPUTER SOFT-
WARE FOR USE IN AUTHENTICATING, FACILITATING, MATCHING, PROCESSING,
CLEARING, AND SUBMITTING TRADE DATA, EXCHANGING OF TRADING TRANSAC-
TION DETAILS, AND MANAGEMENT OF THE OVERALL TRADING LIFECYCLE, IN
CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FIRST USE 7-17-2007; IN COMMERCE 7-17-2007.

FOR: FINANCIAL EXCHANGE SERVICES; MONETARY EXCHANGE SERVICES; COM-
MODITIES EXCHANGE SERVICES; FUTURES EXCHANGE SERVICES; FINANCIAL IN-
FORMATION SERVICES; FINANCIAL CLEARING SERVICES; PROVIDING EXCHANGE
MARKETS FOR TRADING, CLEARING, CONFIRMATION AND FINANCIAL TRADING
RISK MANAGEMENT IN THE FIELD OF FUTURES, OPTIONS, SWAPS, AND OTHER DE-
RIVATIVES CONTRACTS; CONDUCTING COMMODITIES, SECURITIES, MONETARY,
AND FINANCIAL INSTRUMENT EXCHANGE AND CLEARING SERVICES; ELECTRONIC
FINANCIAL TRADING SERVICES; ELECTRONIC FINANCIAL TRADING, NAMELY,
TRADING OF COMMODITIES, STOCKS, FUTURES, OPTIONS, SWAPS, SECURITIES,
EQUITIES AND OTHER DERIVATIVE CONTRACTS; FINANCIAL INFORMATION
PROVIDED BY ELECTRONIC MEANS; PROVIDING ON-DEMAND AND REAL-TIME FIN-
ANCIAL INFORMATION; FINANCIAL SERVICES IN THE FIELD OF MARKET DATA
DISTRIBUTION, NAMELY, MARKET DATA REPORTING SERVICES AND ACCOUNT
MANAGEMENT SERVICES; PROVIDING INFORMATION IN THE FIELD OF FINANCIAL



*Michelle K. Lee*
**Deputy Director of the United States
Patent and Trademark Office**

**Reg. No. 4,544,078**   STOCK, DERIVATIVE, SECURITY AND EQUITY MARKET DATA, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 7-17-2007; IN COMMERCE 7-17-2007.

FOR: PROVIDING TEMPORARY ON-LINE USE OF NON-DOWNLOADABLE SOFTWARE FOR USE IN TRADING, CLEARING, CONFIRMATION, AND FINANCIAL TRADING RISK MANAGEMENT FOR EXCHANGE MARKET TRANSACTIONS IN THE FIELD OF FUTURES, OPTIONS, SWAPS, AND OTHER DERIVATIVE CONTRACTS; PLATFORM AS A SERVICE (PAAS) FEATURING COMPUTER SOFTWARE PLATFORM FOR AUTHENTICATING, FA-CILITATING, MATCHING, PROCESSING, CLEARING, AND SUBMITTING TRADE DATA, EXCHANGING OF TRADING TRANSACTION DETAILS, AND MANAGEMENT OF THE OVERALL TRADING LIFECYCLE , IN CLASS 42 (U.S. CLS. 100 AND 101).

FIRST USE 7-17-2007; IN COMMERCE 7-17-2007.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-TICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 3,367,684 AND 3,408,502.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "GROUP", APART FROM THE MARK AS SHOWN.

SN 85-683,068, FILED 7-20-2012.

ANNE FARRELL, EXAMINING ATTORNEY

Generated on:

This page was generated by TSDR on 2016-01-13 12:12:21 EST

Mark: CME GROUP

## CME GROUP

**US Serial Number:** 85583088

**Application Filing Date:**

Jul. 20, 2012

**US Registration Number:** 4544078

**Registration Date:**

Jun. 03, 2014

**Register:**

Principal

**Mark Type:**

Trademark, Service Mark

**Status:**

Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:**

Jun. 03, 2014

**Publication Date:** Jul. 09, 2013

**Notice of Allowance Date:**

Sep. 03, 2013

## Mark Information

**Mark Literal Elements:**

CME GROUP

**Standard Character Claim:**

Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:**

4 - STANDARD CHARACTER MARK

**Color(s) Claimed:**

Color is not claimed as a feature of the mark.

**Disclaimer:**

"GROUP"

## Related Properties Information

**International Registration Number:**

1142045

**International Application(s) /Registration(s) Based on this Property:**

A0031064/1142045

**Claimed Ownership of US Registrations:**

3367884, 3408502

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services.
- Double parenthesis (( )) identify any goods/services not claimed in a Section 15 affidavit of incontestability, and
- Asterisks *..* identify additional (new) wording in the goods/services

**For:**

Computer software for use in financial trading, financial exchange, financial information and market, and financial clearing services; computer software for use in trading, clearing, confirmation, and financial trading risk management for exchange market transactions in the field of futures, options, swaps, and other derivative contracts; computer software for use in authenticating, facilitating, matching,

processing, clearing, and submitting trade data, exchanging of trading transaction details, and management of the overall trading lifecycle; downloadable computer software for use in financial trading, financial exchange, financial information and market data, and financial clearing services; downloadable computer software for use in authenticating, facilitating, matching, processing, clearing, and submitting trade data, exchanging of trading transaction details, and management of the overall trading lifecycle

**International Class(es):** 009 - Primary Class       **U.S Class(es):**

021, 023, 026, 038, 038

  **Class Status:**

ACTIVE

   **Basis:**

1(a)

  **First Use:** Jul. 17, 2007       **Use in Commerce:**

Jul. 17, 2007

   **For:**

Financial exchange services; monetary exchange services, commodities exchange services; futures exchange services; financial information services; financial clearing services; providing exchange markets for trading, clearing, confirmation and financial trading risk management in the field of futures, options, swaps, and other derivatives contracts; conducting commodities, securities, monetary, and financial instrument exchange and clearing services; electronic financial trading services; electronic financial trading, namely, trading of commodities, stocks, futures, options, swaps, securities, equities and other derivative contracts; financial information provided by electronic means; providing on-demand and real-time financial information; financial services in the field of market data distribution, namely, market data reporting services and account management services; providing information in the field of financial stock, derivative, security and equity market data

**International Class(es):** 036 - Primary Class       **U.S Class(es):**

100, 101, 102

  **Class Status:**

ACTIVE

   **Basis:**

1(a)

  **First Use:** Jul. 17, 2007       **Use in Commerce:**

Jul. 17, 2007

   **For:**

Providing temporary on-line use of non-downloadable software for use in trading, clearing, confirmation, and financial trading risk management for exchange market transactions in the field of futures, options, swaps, and other derivative contracts; platform as a service (PAAS) featuring computer software platform for authenticating, facilitating, matching, processing, clearing, and submitting trade data, exchanging of trading transaction details, and management of the overall trading lifecycle

**International Class(es):** 042 - Primary Class       **U.S Class(es):**

100, 101

  **Class Status:**

ACTIVE

   **Basis:**

1(a)

  **First Use:** Jul. 17, 2007       **Use in Commerce:**

Jul. 17, 2007

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

**Owner Name:**

Chicago Mercantile Exchange Inc.

**Owner Address:**

20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

  **Legal Entity Type:** CORPORATION      **State or Country Where**

Organized:

DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

| | | |
|---|---|---|
| **Attorney Name:** Tatyana V. Gilles | | **Docket Number:** |

13271-1387

| | | |
|---|---|---|
| **Attorney Primary Email Address:** officeactions@norvellip.com | | **Attorney Email Authorized:** |

Yes

### Correspondent

**Correspondent Name/Address:**

Tatyana V. Gilles
NORVELL IP LLC
P.O. BOX 2461
CHICAGO, ILLINOIS 60690
UNITED STATES

| | | |
|---|---|---|
| **Phone:** 888-315-0732 | | **Fax:** |

312-268-5063

| | | |
|---|---|---|
| **Correspondent e-mail:** officeactions@norvellip.com officeactions@norvell ip.com | | **Correspondent e-mail Authorized:** |

Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 03, 2014 | REGISTERED-PRINCIPAL REGISTER | |
| Apr. 28, 2014 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Apr. 25, 2014 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 70468 |
| Apr. 25, 2014 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Apr. 04, 2014 | STATEMENT OF USE PROCESSING COMPLETE | 61813 |
| Mar. 03, 2014 | USE AMENDMENT FILED | 61813 |
| Mar. 28, 2014 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 61813 |
| Mar. 03, 2014 | TEAS STATEMENT OF USE RECEIVED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Sep. 03, 2013 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Jul. 09, 2013 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jul. 09, 2013 | PUBLISHED FOR OPPOSITION | |
| Jun. 19, 2013 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jun. 05, 2013 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 70468 |
| Jun. 05, 2013 | ASSIGNED TO LIE | 70468 |
| Jun. 04, 2013 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| May 16, 2013 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| May 15, 2013 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| May 15, 2013 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Nov. 16, 2012 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Nov. 16, 2012 | NON-FINAL ACTION E-MAILED | 6325 |
| Nov. 16, 2012 | NON-FINAL ACTION WRITTEN | 78368 |
| Nov. 07, 2012 | ASSIGNED TO EXAMINER | 78368 |
| Aug. 29, 2012 | APPLICANT AMENDMENT PRIOR TO EXAMINATION - ENTERED | 76532 |
| Aug. 29, 2012 | ASSIGNED TO LIE | 76532 |
| Aug. 27, 2012 | TEAS VOLUNTARY AMENDMENT RECEIVED | |
| Jul. 28, 2012 | NOTICE OF PSEUDO MARK MAILED | |
| Jul. 27, 2012 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jul. 24, 2012 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

# United States of America

## United States Patent and Trademark Office

## CME Group

**Reg. No. 4,544,077**
**Registered June 3, 2014**

**Int. Cls.: 9, 36, and 42**

**TRADEMARK**

**SERVICE MARK**

**PRINCIPAL REGISTER**



Michelle K. Lee

Deputy Director of the United States
Patent and Trademark Office

CHICAGO MERCANTILE EXCHANGE INC (DELAWARE CORPORATION)
20 S. WACKER DRIVE
CHICAGO, IL 60606

FOR: COMPUTER SOFTWARE FOR USE IN FINANCIAL TRADING, FINANCIAL EX-
CHANGE, FINANCIAL INFORMATION AND MARKET, AND FINANCIAL CLEARING
SERVICES; COMPUTER SOFTWARE FOR USE IN TRADING, CLEARING, CONFIRMATION
AND FINANCIAL TRADING RISK MANAGEMENT FOR EXCHANGE MARKET TRANSAC-
TIONS IN THE FIELD OF FUTURES, OPTIONS, SWAPS, AND OTHER DERIVATIVE CON-
TRACTS; COMPUTER SOFTWARE FOR USE IN AUTHENTICATING, FACILITATING,
MATCHING, PROCESSING, CLEARING, AND SUBMITTING TRADE DATA, EXCHANGING
OF TRADING TRANSACTION DETAILS, AND MANAGEMENT OF THE OVERALL
TRADING LIFECYCLE, DOWNLOADABLE COMPUTER SOFTWARE FOR USE IN FINAN-
CIAL TRADING, FINANCIAL EXCHANGE, FINANCIAL INFORMATION AND MARKET
DATA, AND FINANCIAL CLEARING SERVICES; DOWNLOADABLE COMPUTER SOFT-
WARE FOR USE IN AUTHENTICATING, FACILITATING, MATCHING, PROCESSING,
CLEARING, AND SUBMITTING TRADE DATA, EXCHANGING OF TRADING TRANSAC-
TION DETAILS, AND MANAGEMENT OF THE OVERALL TRADING LIFECYCLE, IN
CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FIRST USE 5-0-2010; IN COMMERCE 5-0-2010.

FOR: FINANCIAL EXCHANGE SERVICES; MONETARY EXCHANGE SERVICES; COM-
MODITIES EXCHANGE SERVICES; FUTURES EXCHANGE SERVICES; FINANCIAL IN-
FORMATION SERVICES; FINANCIAL CLEARING SERVICES; PROVIDING EXCHANGE
MARKETS FOR TRADING, CLEARING, CONFIRMATION AND FINANCIAL TRADING
RISK MANAGEMENT IN THE FIELD OF FUTURES OPTIONS, SWAPS, AND OTHER DE-
RIVATIVES CONTRACTS; CONDUCTING COMMODITIES, SECURITIES, MONETARY
AND FINANCIAL INSTRUMENT EXCHANGE AND CLEARING SERVICES; ELECTRONIC
FINANCIAL TRADING SERVICES; ELECTRONIC FINANCIAL TRADING, NAMELY,
TRADING OF COMMODITIES, STOCKS, FUTURES OPTIONS, SWAPS, SECURITIES,
EQUITIES AND OTHER DERIVATIVE CONTRACTS; FINANCIAL INFORMATION
PROVIDED BY ELECTRONIC MEANS; PROVIDING ON-DEMAND AND REAL-TIME FIN-
ANCIAL INFORMATION; FINANCIAL SERVICES IN THE FIELD OF MARKET DATA
DISTRIBUTION, NAMELY, MARKET DATA REPORTING SERVICES AND ACCOUNT
MANAGEMENT SERVICES; PROVIDING INFORMATION IN THE FIELD OF FINANCIAL

**Reg. No. 4,544,077** STOCK, DERIVATIVE, SECURITY AND EQUITY MARKET DATA, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 5-0-2010; IN COMMERCE 5-0-2010

FOR: PROVIDING TEMPORARY ON-LINE USE OF NON-DOWNLOADABLE SOFTWARE FOR USE IN TRADING, CLEARING, CONFIRMATION, AND FINANCIAL TRADING RISK MANAGEMENT FOR EXCHANGE MARKET TRANSACTIONS IN THE FIELD OF FUTURES OPTIONS, SWAPS, AND OTHER DERIVATIVE CONTRACTS; PLATFORM AS A SERVICE (PAAS) FEATURING COMPUTER SOFTWARE PLATFORM FOR AUTHENTICATING, FA-CILITATING, MATCHING, PROCESSING, CLEARING AND SUBMITTING TRADE DATA, EXCHANGING OF TRADING TRANSACTION DETAILS, AND MANAGEMENT OF THE OVERALL TRADING LIFECYCLE , IN CLASS 42 (U.S. CLS. 100 AND 101).

FIRST USE 5-0-2010; IN COMMERCE 5-0-2010

OWNER OF U.S. REG. NOS. 3,367,684 AND 3,408,562.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "GROUP", APART FROM THE MARK AS SHOWN.

THE MARK CONSISTS OF A GLOBE DESIGN WITH MERIDIAN AND PARALLEL LINES AND THE WORDS "CME GROUP" TO THE RIGHT OF THE GLOBE DESIGN.

SN 85-683,052, FILED 7-20-2012

ANNE FARRELL, EXAMINING ATTORNEY

Generated on:

This page was generated by TSDR on 2016-01-13 12:13:46 EST

Mark: CME GROUP

CME Group

US Serial Number: 85683052                   Application Filing Date:
Jul. 20, 2012
US Registration Number: 4544077               Registration Date:
Jun. 03, 2014
Register:
Principal
Mark Type:
Trademark, Service Mark
Status:
Registered. The registration date is used to determine when post-registration maintenance documents are due.
Status Date:
Jun. 03, 2014
Publication Date: Jul. 08, 2013        Notice of Allowance Date:
Sep. 03, 2013

## Mark Information

Mark Literal Elements:
CME GROUP
Standard Character Claim:
No
Mark Drawing Type:
3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S)/NUMBER(S)
Description of Mark:
The mark consists of a globe design with meridian and parallel lines and the words "CME Group" to the right of the globe design.
Color(s) Claimed:
Color is not claimed as a feature of the mark.
Disclaimer:
"GROUP"
Design Search Code(s):
01.07.02 – Globes with meridians and parallels only
01.07.25 – Globes, other
26.15.21 – Polygons that are completely or partially shaded

## Related Properties Information

International Registration
Number:
1139496
International
Application(s)
/Registration(s) Based on
this Property:
A0031066/1139496
Claimed Ownership of US
Registrations:
3387664, 3408502

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parentheses ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and

- Asterisks ".." identify additional (new) wording in the goods/services.

**For:**

Computer software for use in financial trading, financial exchange, financial information and market, and financial clearing services; computer software for use in trading, clearing, confirmation, and financial trading risk management for exchange market transactions in the field of futures, options, swaps, and other derivative contracts; computer software for use in authenticating, facilitating, matching, processing, clearing, and submitting trade data, exchanging of trading transaction details, and management of the overall trading lifecycle; downloadable computer software for use in financial trading, financial exchange, financial information and market data, and financial clearing services; downloadable computer software for use in authenticating, facilitating, matching, processing, clearing, and submitting trade data, exchanging of trading transaction details, and management of the overall trading lifecycle

**International Class(es):** 009 - Primary Class      **U.S Class(es):**

021, 023, 026, 036, 038

**Class Status:**

ACTIVE

**Basis:**

1(a)

**First Use:** May 2010     **Use in Commerce:**

May 2010

**For:**

Financial exchange services; monetary exchange services; commodities exchange services; futures exchange services; financial information services; financial clearing services; providing exchange markets for trading, clearing, confirmation and financial trading risk management in the field of futures, options, swaps, and other derivatives contracts; conducting commodities, securities, monetary, and financial instrument exchange and clearing services; electronic financial trading services; electronic financial trading, namely, trading of commodities, stocks, futures, options, swaps, securities, equities and other derivative contracts; financial information provided by electronic means; providing on-demand and real-time financial information; financial services in the field of market data distribution, namely, market data reporting services and account management services; providing information in the field of financial stock, derivative, security and equity market data

**International Class(es):** 036 - Primary Class     **U.S Class(es):**

100, 101, 102

**Class Status:**

ACTIVE

**Basis:**

1(a)

**First Use:** May 2010     **Use in Commerce:**

May 2010

**For:**

Providing temporary on-line use of non-downloadable software for use in trading, clearing, confirmation, and financial trading risk management for exchange market transactions in the field of futures, options, swaps, and other derivative contracts; platform as a service (PAAS) featuring computer software platform for authenticating, facilitating, matching, processing, clearing, and submitting trade data, exchanging of trading transaction details, and management of the overall trading lifecycle

**International Class(es):** 042 - Primary Class     **U.S Class(es):**

100, 101

**Class Status:**

ACTIVE

**Basis:**

1(a)

**First Use:** May 2010     **Use in Commerce:**

May 2010

## Basis Information (Case Level)

| | | |
|---|---|---|
| Filed Use: No | Currently Use: Yes | Amended Use: No |
| Filed ITU: Yes | Currently ITU: No | Amended ITU: No |
| Filed 44D: No | Currently 44D: No | Amended 44D: No |
| Filed 44E: No | Currently 44E: No | Amended 44E: No |
| Filed 66A: No | Currently 66A: No | |
| Filed No Basis: No | Currently No Basis: No | |

## Current Owner(s) Information

**Owner Name:**

Chicago Mercantile Exchange Inc.

Owner Address:

20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

Legal Entity Type: CORPORATION          State or Country Where
                                        Organized:

DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

Attorney Name: Tatyana V. Gilles          Docket Number:

13271-1386

Attorney Primary Email    officeactions@norvellip.com          Attorney Email
Address:                                                       Authorized:

Yes

### Correspondent

Correspondent
Name/Address:

Tatyana V. Gilles
NORVELL IP LLC
P.O. BOX 2461
CHICAGO, ILLINOIS 60690
UNITED STATES

Phone: 888-315-0732          Fax:

312-268-5063

Correspondent e-mail:    officeactions@norvellip.com officeactions@norvell          Correspondent e-mail
                         ip.com                                                    Authorized:

Yes

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 03, 2014 | REGISTERED-PRINCIPAL REGISTER | |
| Apr. 26, 2014 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Apr. 25, 2014 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 70466 |
| Apr. 25, 2014 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Apr. 04, 2014 | STATEMENT OF USE PROCESSING COMPLETE | 61813 |
| Mar. 03, 2014 | USE AMENDMENT FILED | 61813 |
| Mar. 28, 2014 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 61813 |
| Mar. 03, 2014 | TEAS STATEMENT OF USE RECEIVED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Sep. 03, 2013 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Jul. 09, 2013 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jul. 09, 2013 | PUBLISHED FOR OPPOSITION | |
| Jun. 19, 2013 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jun. 05, 2013 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 70466 |
| Jun. 05, 2013 | ASSIGNED TO LIE | 70466 |
| Jun. 04, 2013 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| May 16, 2013 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| May 15, 2013 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| May 15, 2013 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Nov. 16, 2012 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Nov. 16, 2012 | NON-FINAL ACTION E-MAILED | 6325 |
| Nov. 16, 2012 | NON-FINAL ACTION WRITTEN | 78366 |
| Nov. 07, 2012 | ASSIGNED TO EXAMINER | 78366 |
| Aug. 29, 2012 | APPLICANT AMENDMENT PRIOR TO EXAMINATION - ENTERED | 76532 |
| Aug. 29, 2012 | ASSIGNED TO LIE | 76532 |
| Aug. 27, 2012 | TEAS VOLUNTARY AMENDMENT RECEIVED | |
| Jul. 28, 2012 | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK MAILED | |
| Jul. 27, 2012 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |

Jul. 24, 2012     NEW APPLICATION ENTERED IN TRAM

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

Current Location:  PUBLICATION AND ISSUE SECTION          Date In Location:

Apr. 26, 2014

# Proceedings

**Summary**

**Number of Proceedings:**

1

**Type of Proceeding: Opposition**

Proceeding Number: 91220909                                   **Filing Date:**

Mar 04, 2015

Status:  Terminated                                          **Status Date:**

Jun 23, 2015

Interlocutory Attorney:  BENJAMIN U OKEKE

**Defendant**

**Name:**

Chronicleme, Inc.

**Correspondent Address:**

KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY , 14604-2711
UNITED STATES

**Correspondent e-mail:**

kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

**Plaintiff(s)**

**Name:**

Chicago Mercantile Exchange Inc.

**Correspondent Address:**

TATYANA V GILLES
NORVELL IP LLC (13442-1497)
P O BOX 2461
Chicago IL , 60690
UNITED STATES

**Correspondent e-mail:**

officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | Renewed | 73134559 | 1085881 |
| CME | Section 8 and 15 - Accepted and Acknowledged | 78496071 | 3084840 |
| CME GROUP | Section 8 and 15 - Accepted and Acknowledged | 77022870 | 3387984 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Section 8 and 15 - Accepted and Acknowledged | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | Section 8 and 15 - Accepted and Acknowledged | 78496095 | 3075978 |
| CME HURRICANE INDEX | Registered | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | Renewed | 76290751 | 2991870 |
| CME DATAMINE | Section 8 and 15 - Accepted and Acknowledged | 77006271 | 3352982 |
| CME E-MINI | Renewed | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | Renewed | 78218009 | 2990297 |
| CME ILINK | Renewed | 78166451 | 2831871 |
| CME LEAN HOG INDEX | Section 8 and 15 - Accepted and Acknowledged | 78217979 | 2973035 |

# United States of America

## United States Patent and Trademark Office

# CME CLEARPORT

**Reg. No. 4,535,988**
**Registered May 27, 2014**

**Int. Cls.: 9, 36 and 42**

**TRADEMARK**

**SERVICE MARK**

**PRINCIPAL REGISTER**

CHICAGO MERCANTILE EXCHANGE INC. (DELAWARE CORPORATION)
20 SOUTH WACKER DRIVE
CHICAGO, IL 60606

FOR: COMPUTER SOFTWARE FOR USE IN TRADING, CLEARING, CONFIRMATION, AND OTHER RELATED SERVICES FOR EXCHANGE MARKET TRANSACTIONS IN THE FIELD OF COMMODITY FUTURES, OPTIONS, AND OTHER DERIVATIVES CONTRACTS, IN CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FIRST USE 10-0-2009; IN COMMERCE 10-0-2009.

FOR: PROVIDING ELECTRONIC ONLINE EXCHANGE MARKETS FOR TRADING, CLEARING, CONFIRMING TRANSACTIONS, AND OTHER RELATED SERVICES IN THE FIELD OF COMMODITY FUTURES, OPTIONS, AND OTHER DERIVATIVES CONTRACTS, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 10-0-2009; IN COMMERCE 10-0-2009.

FOR: PROVIDING TEMPORARY ON-LINE USE OF NON-DOWNLOADABLE SOFTWARE FOR TRADING, CLEARING, CONFIRMATION, AND OTHER RELATED SERVICES FOR EXCHANGE MARKET TRANSACTIONS IN THE FIELD OF COMMODITY FUTURES, OPTIONS, AND OTHER DERIVATIVES CONTRACTS, IN CLASS 42 (U.S. CLS. 100 AND 101).

FIRST USE 10-0-2009; IN COMMERCE 10-0-2009.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-TICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 1,085,681, 2,831,871, AND 3,084,640.

SER. NO. 85-908,503, FILED 4-18-2013.

ELLEN BURNS, EXAMINING ATTORNEY



*Michelle K. Lee*
**Deputy Director of the United States
Patent and Trademark Office**

**Generated on:**

This page was generated by TSDR on 2018-01-13 12:15:13 EST

**Mark:** CME CLEARPORT

CME CLEARPORT

**US Serial Number:** 85908503        **Application Filing Date:**

Apr. 18, 2013

**US Registration Number:** 4535988        **Registration Date:**

May 27, 2014

**Register:**

Principal

**Mark Type:**

Trademark, Service Mark

**Status:**

Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:**

May 27, 2014

**Publication Date:** Mar. 11, 2014

## Mark Information

**Mark Literal Elements:**

CME CLEARPORT

**Standard Character Claim:**

Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:**

4 - STANDARD CHARACTER MARK

## Related Properties Information

**Claimed Ownership of US Registrations:**

1098961, 2631971, 3054840

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [ ] indicate deleted goods/services;
- Double parenthesis (( )) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks * * identify additional (new) wording in the goods/services

**For:**

Computer software for use in trading, clearing, confirmation, and other related services for exchange market transactions in the field of commodity futures, options, and other derivatives contracts

**International Class(es):** 009 - Primary Class        **U.S Class(es):**

021, 023, 026, 036, 038

**Class Status:**

ACTIVE

**Basis:**

1(a)

**First Use:** Oct. 2009        **Use in Commerce:**

Oct. 2009

**For:**

Providing electronic online exchange markets for trading, clearing, confirming transactions, and other related services in the field of commodity futures, options, and other derivatives contracts

**International Class(es):** 036 - Primary Class        **U.S Class(es):**

100, 101, 102

**Class Status:**

ACTIVE

**Basis:**

1(a)

**First Use:** Oct. 2009                                                   **Use in Commerce:**

Oct. 2009

**For:**

Providing temporary on-line use of non-downloadable software for trading, clearing, confirmation, and other related services for exchange market transactions in the field of commodity futures, options, and other derivatives contracts

**International Class(es):** 042 - Primary Class                            **U.S Class(es):**

100, 101

**Class Status:**

ACTIVE

**Basis:**

1(a)

**First Use:** Oct. 2009                                                   **Use in Commerce:**

Oct. 2009

## Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** Yes | **Currently Use:** Yes | **Amended Use:** No |
| **Filed ITU:** No | **Currently ITU:** No | **Amended ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No | **Amended 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No | **Amended 44E:** No |
| **Filed 66A:** No | **Currently 66A:** No | |
| **Filed No Basis:** No | **Currently No Basis:** No | |

## Current Owner(s) Information

**Owner Name:**

Chicago Mercantile Exchange Inc.

**Owner Address:**

20 South Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

**Legal Entity Type:** CORPORATION                           **State or Country Where Organized:**

DELAWARE

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Tatyana V. Gilles                          **Docket Number:**

13439-1399

**Attorney Primary Email Address:** officeactions@norvellip.com     **Attorney Email Authorized:**

Yes

**Correspondent**

**Correspondent Name/Address:**

Joseph T. Kucala, Jr.
Norvell IP llc
PO Box 2461
Chicago, ILLINOIS 60690
UNITED STATES

**Phone:** 888-315-0732                                       **Fax:**

312-268-5063

**Correspondent e-mail:** officeactions@norvellip.com officeactions@norvell     **Correspondent e-mail Authorized:**
ip.com

Yes

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| May 27, 2014 | REGISTERED-PRINCIPAL REGISTER | |
| Mar. 11, 2014 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Mar. 11, 2014 | PUBLISHED FOR OPPOSITION | |
| Feb. 19, 2014 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Feb. 06, 2014 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 82282 |
| Feb. 06, 2014 | ASSIGNED TO LIE | 82282 |
| Jan. 18, 2014 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Dec. 31, 2013 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Dec. 29, 2013 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Dec. 29, 2013 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jun. 30, 2013 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Jun. 30, 2013 | NON-FINAL ACTION E-MAILED | 6325 |
| Jun. 30, 2013 | NON-FINAL ACTION WRITTEN | 80808 |
| Jun. 28, 2013 | ASSIGNED TO EXAMINER | 80808 |
| Apr. 25, 2013 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Apr. 22, 2013 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

Current Location: PUBLICATION AND ISSUE SECTION                Date in Location:

May 27, 2014

## Proceedings

### Summary

Number of Proceedings:

1

### Type of Proceeding: Opposition

Proceeding Number: 91220909                              Filing Date:

Mar 04, 2015

Status: Terminated                                       Status Date:

Jun 23, 2015

Interlocutory Attorney: BENJAMIN U OKEKE

#### Defendant

Name:

Chronicleme, Inc.

Correspondent Address:

KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY , 14604-2711
UNITED STATES

Correspondent e-mail:

kmarkert@hselaw.com; bpeet@hselaw.com; coffen@hselaw.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

#### Plaintiff(s)

Name:

Chicago Mercantile Exchange Inc.

Correspondent Address:

# United States of America

## United States Patent and Trademark Office

# CME GLink

**Reg. No. 4,343,012**
**Registered May 28, 2013**
**Int. Cl.: 38**
**SERVICE MARK**
**PRINCIPAL REGISTER**

CHICAGO MERCANTILE EXCHANGE INC. (DELAWARE CORPORATION)
20 SOUTH WACKER DRIVE
CHICAGO, IL 60606

FOR: PROVIDING ACCESS TO NETWORK-BASED FINANCIAL TRADING PLATFORMS, IN CLASS 38 (U.S. CLS. 100, 101 AND 104).

FIRST USE 9-1-2011; IN COMMERCE 9-1-2011.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-TICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 2,973,035, 3,193,924, AND OTHERS.

SN 85-242,307, FILED 2-15-2011.

DAVID TOOLEY, EXAMINING ATTORNEY



Acting Director of the United States Patent and Trademark Office

Generated on:

This page was generated by TSDR on 2016-01-13 12:17:36 EST

Mark: CME GLINK

# CME GLink

| | | | |
|---|---|---|---|
| **US Serial Number:** 85242307 | | **Application Filing Date:** | |
| Feb. 15, 2011 | | | |
| **US Registration Number:** 4343012 | | **Registration Date:** | |
| May 28, 2013 | | | |
| **Register:** | | | |
| Principal | | | |
| **Mark Type:** | | | |
| Service Mark | | | |
| **Status:** | | | |

Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:**

May 28, 2013

**Publication Date:** Jan. 24, 2012         **Notice of Allowance Date:**

Mar. 20, 2012

## Mark Information

**Mark Literal Elements:**

CME GLINK

**Standard Character Claim:**

Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:**

4 - STANDARD CHARACTER MARK

## Related Properties Information

**Claimed Ownership of US Registrations:**

2973035, 3064640, 3193924 and others

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

* Brackets [ ] indicate deleted goods/services.
* Double parenthesis (( )) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
* Asterisks *..* identify additional (new) wording in the goods/services.

**For:**

Providing access to network-based financial trading platforms

**International Class(es):** 038 - Primary Class        **U.S Class(es):**

100, 101, 104

**Class Status:**

ACTIVE

**Basis:**

1(a)

**First Use:** Sep. 01, 2011        **Use in Commerce:**

Sep. 01, 2011

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** No | | **Currently Use:** Yes | | **Amended Use:** No | |
| **Filed ITU:** Yes | | **Currently ITU:** No | | **Amended ITU:** No | |

| | | |
|---|---|---|
| Filed 44D: No | Currently 44D: No | Amended 44D: No |
| Filed 44E: No | Currently 44E: No | Amended 44E: No |
| Filed 66A: No | Currently 66A: No | |
| Filed No Basis: No | Currently No Basis: No | |

## Current Owner(s) Information

**Owner Name:**

Chicago Mercantile Exchange Inc.

**Owner Address:**

20 South Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:**

DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Jay M. Burgett

**Docket Number:**

13271-891

**Attorney Primary Email Address:** officeactions@norvellip.com

**Attorney Email Authorized:**

No

### Correspondent

**Correspondent Name/Address:**

Joseph T. Kucala, Jr.
Norvell IP llc
PO Box 2461
Chicago, ILLINOIS 60690
UNITED STATES

**Phone:** 888-315-0732

**Fax:**

312-268-5063

**Correspondent e-mail:** officeactions@norvellip.com officeactions@norvell
ip.com

**Correspondent e-mail Authorized:**

Yes

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| May 28, 2013 | REGISTERED-PRINCIPAL REGISTER | |
| Apr. 26, 2013 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Apr. 25, 2013 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 70629 |
| Apr. 23, 2013 | ASSIGNED TO LIE | 70629 |
| Apr. 16, 2013 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Apr. 12, 2013 | STATEMENT OF USE PROCESSING COMPLETE | 70565 |
| Mar. 20, 2013 | USE AMENDMENT FILED | 70565 |
| Apr. 12, 2013 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 70565 |
| Mar. 20, 2013 | TEAS STATEMENT OF USE RECEIVED | |
| Sep. 22, 2012 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Sep. 20, 2012 | EXTENSION 1 GRANTED | 98765 |
| Sep. 20, 2012 | EXTENSION 1 FILED | 98765 |
| Sep. 20, 2012 | TEAS EXTENSION RECEIVED | |
| Mar. 20, 2012 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Jan. 24, 2012 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jan. 24, 2012 | PUBLISHED FOR OPPOSITION | |
| Jan. 04, 2012 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Dec. 21, 2011 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 76985 |

| Dec. 14, 2011 | ASSIGNED TO LIE | 78985 |
| Nov. 25, 2011 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Nov. 25, 2011 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Nov. 25, 2011 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88989 |
| Nov. 25, 2011 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 24, 2011 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| May 24, 2011 | NON-FINAL ACTION E-MAILED | 6325 |
| May 24, 2011 | NON-FINAL ACTION WRITTEN | 83182 |
| May 17, 2011 | ASSIGNED TO EXAMINER | 83182 |
| Feb. 19, 2011 | NOTICE OF PSEUDO MARK MAILED | |
| Feb. 18, 2011 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Feb. 18, 2011 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

Current Location: PUBLICATION AND ISSUE SECTION     Date In Location:

Apr. 25, 2013

## Proceedings

**Summary**

Number of Proceedings:

2

### Type of Proceeding: Opposition

Proceeding Number: 91220909     Filing Date:

Mar 04, 2015

Status: Terminated     Status Date:

Jun 23, 2015

Interlocutory Attorney: BENJAMIN U OKEKE

**Defendant**

Name:

Chronicleme, Inc.

Correspondent Address:

KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY , 14604-2711
UNITED STATES

Correspondent e-mail:

kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| CME | Abandoned – After Inter-Partes Decision | 88301751 | |

**Plaintiff(s)**

Name:

Chicago Mercantile Exchange Inc.

Correspondent Address:

TATYANA V GILLES
NORVELL IP LLC (13442-1497)
P O BOX 2461
Chicago IL , 60690
UNITED STATES

Correspondent e-mail:

officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| CME | Renewed | 73134559 | 1085861 |
| CME | Section 8 and 15 - Accepted and Acknowledged | 78496071 | 3084640 |

# United States of America
## United States Patent and Trademark Office

# CME DIRECT MESSENGER

**Reg. No. 4,433,547**

**Registered Nov. 12, 2013**

**Int. Cls.: 9 and 42**

**TRADEMARK**

**SERVICE MARK**

**PRINCIPAL REGISTER**

CHICAGO MERCANTILE EXCHANGE INC. (DELAWARE CORPORATION)
20 S. WACKER DRIVE
CHICAGO, IL 60606

FOR: COMPUTER SOFTWARE FOR USE IN FINANCIAL TRADING, FINANCIAL EX-CHANGE, AND FINANCIAL CLEARING SERVICES, IN CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FIRST USE 7-31-2012; IN COMMERCE 7-31-2012.

FOR: PROVIDING PLATFORM AS A SERVICE (PAAS) FEATURING COMPUTER SOFTWARE PLATFORM FOR FINANCIAL TRADING, FINANCIAL EXCHANGE AND FINANCIAL CLEARING SERVICES, IN CLASS 42 (U.S. CLS. 100 AND 101).

FIRST USE 7-31-2012; IN COMMERCE 7-31-2012.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-TICULAR FONT, STYLE, SIZE, OR COLOR.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MESSENGER", APART FROM THE MARK AS SHOWN.

SN 85-681,369, FILED 7-19-2012.

ANNE FARRELL, EXAMINING ATTORNEY



Deputy Director of the United States Patent and Trademark Office

Generated on:

This page was generated by TSDR on 2016-01-13 12:18:55 EST

Mark: CME DIRECT MESSENGER

CME DIRECT MESSENGER

**US Serial Number:** 85681389      **Application Filing Date:**
Jul. 19, 2012

**US Registration Number:** 4433547      **Registration Date:**
Nov. 12, 2013

**Register:**
Principal

**Mark Type:**
Trademark, Service Mark

**Status:**
Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:**
Nov. 12, 2013

**Publication Date:** Dec. 25, 2012      **Notice of Allowance Date:**
Feb. 19, 2013

## Mark Information

**Mark Literal Elements:**
CME DIRECT MESSENGER

**Standard Character Claim:**
Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:**
4 - STANDARD CHARACTER MARK

**Disclaimer:**
"MESSENGER"

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:**
Computer software for use in financial trading, financial exchange, and financial clearing services

**International Class(es):** 009 - Primary Class      **U.S Class(es):**
021, 023, 026, 036, 038

**Class Status:**
ACTIVE

**Basis:**
1(a)

**First Use:** Jul. 31, 2012      **Use in Commerce:**
Jul. 31, 2012

**For:**
Providing platform as a service (PAAS) featuring computer software platform for financial trading, financial exchange and financial clearing services

**International Class(es):** 042 - Primary Class      **U.S Class(es):**
100, 101

**Class Status:**
ACTIVE

Basis:

1(a)

First Use: Jul. 31, 2012          Use in Commerce:

Jul. 31, 2012

## Basis Information (Case Level)

| | | |
|---|---|---|
| Filed Use: No | Currently Use: Yes | Amended Use: No |
| Filed ITU: Yes | Currently ITU: No | Amended ITU: No |
| Filed 44D: No | Currently 44D: No | Amended 44D: No |
| Filed 44E: No | Currently 44E: No | Amended 44E: No |
| Filed 66A: No | Currently 66A: No | Amended 66E: No |
| Filed No Basis: No | Currently No Basis: No | |

## Current Owner(s) Information

Owner Name:

Chicago Mercantile Exchange Inc.

Owner Address:

20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

Legal Entity Type: CORPORATION          State or Country Where
                                        Organized:

DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

Attorney Name: Joseph T. Kucala, Jr.          Docket Number:

13271-1382

Attorney Primary Email  officeactions@norvellip.com          Attorney Email
Address:                                                      Authorized:

Yes

### Correspondent

Correspondent
Name/Address:

Joseph T. Kucala, Jr.
Norvell IP llc
PO Box 2461
Chicago, ILLINOIS 60690
UNITED STATES

Phone: 888-315-0732          Fax:

312-268-5063

Correspondent e-mail:  officeactions@norvellip.com officeactions@norvell          Correspondent e-mail
                       ip.com                                                     Authorized:

Yes

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 12, 2013 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 08, 2013 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Oct. 07, 2013 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 77978 |
| Oct. 06, 2013 | ASSIGNED TO LIE | 77978 |
| Sep. 24, 2013 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Sep. 03, 2013 | STATEMENT OF USE PROCESSING COMPLETE | 65362 |
| Aug. 08, 2013 | USE AMENDMENT FILED | 65362 |
| Aug. 30, 2013 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 65362 |
| Aug. 06, 2013 | TEAS STATEMENT OF USE RECEIVED | |

| Feb. 19, 2013 | NOA E-MAILED – SOU REQUIRED FROM APPLICANT |
|---|---|
| Dec. 25, 2012 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED |
| Dec. 25, 2012 | PUBLISHED FOR OPPOSITION |
| Dec. 05, 2012 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED |
| Nov. 15, 2012 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Nov. 07, 2012 | ASSIGNED TO EXAMINER |
| Jul. 27, 2012 | NOTICE OF PSEUDO MARK MAILED |
| Jul. 26, 2012 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM |
| Jul. 23, 2012 | NEW APPLICATION ENTERED IN TRAM |

78366

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

Current Location: PUBLICATION AND ISSUE SECTION    Date in Location:

Oct. 07, 2013

## Proceedings

### Summary

Number of Proceedings:

1

Type of Proceeding: Opposition

Proceeding Number: 91220909    Filing Date:

Mar 04, 2015

Status: Terminated    Status Date:

Jun 23, 2015

Interlocutory Attorney: BENJAMIN U OKEKE

**Defendant**

Name:

Chronicleme, Inc.

Correspondent Address:

KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY , 14604-2711
UNITED STATES

Correspondent e-mail:

kmarkert@hselaw.com; bpeet@hselaw.com; coffen@hselaw.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned – After Inter-Partes Decision | 86301751 | |

**Plaintiff(s)**

Name:

Chicago Mercantile Exchange Inc.

Correspondent Address:

TATYANA V GILLES
NORVELL IP LLC (13442-1497)
P O BOX 2461
Chicago IL , 60690
UNITED STATES

Correspondent e-mail:

officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Renewed | 73134559 | 1065681 |
| CME | Section 8 and 15 - Accepted and Acknowledged | 78496071 | 3084640 |
| CME GROUP | Section 8 and 15 - Accepted and Acknowledged | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Section 8 and 15 - Accepted and Acknowledged | 77234743 | 3408502 |

# United States of America

## United States Patent and Trademark Office

# CME STP

**Reg. No. 4,851,862**
**Registered Nov. 10, 2015**

**Int. Cls.: 36 and 42**

**SERVICE MARK**

**PRINCIPAL REGISTER**

CHICAGO MERCANTILE EXCHANGE INC. (DELAWARE CORPORATION)
20 S. WACKER DRIVE
CHICAGO, IL 60606

FOR: ELECTRONIC FINANCIAL TRADING SERVICES; FINANCIAL CLEARING SERVICES; FINANCIAL SERVICES, NAMELY, PROCESSING OF INFORMATION RELATING TO FIN-ANCIAL TRADING TRANSACTIONS FOR RISK MANAGEMENT, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 4-11-2014; IN COMMERCE 4-11-2014.

FOR: PROVIDING TEMPORARY USE OF ONLINE NON-DOWNLOADABLE COMPUTER SOFTWARE FOR USE IN FINANCIAL TRADING, FINANCIAL EXCHANGE, FINANCIAL INFORMATION, FINANCIAL CLEARING SERVICES, AND FINANCIAL RISK MANAGE-MENT, NAMELY, COMPUTER SOFTWARE FOR AUTHENTICATING, FACILITATING, MATCHING, PROCESSING, CLEARING, TRANSMITTING AND SUBMITTING TRADE DATA, FOR EXCHANGING TRADING TRANSACTION DETAILS, AND FOR CONFIRMING TRADING TRANSACTIONS; PLATFORM AS A SERVICE (PAAS) FEATURING COMPUTER SOFTWARE PLATFORM FOR PROCESSING, CLEARING, TRANSMITTING AND SUBMIT-TING TRADE DATA, FOR EXCHANGING TRADING TRANSACTION DETAILS, AND FOR CONFIRMING TRADING TRANSACTIONS. IN CLASS 42 (U.S. CLS. 100 AND 101).

FIRST USE 4-11-2014; IN COMMERCE 4-11-2014.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-TICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 3,084,640, 4,358,467, AND 4,472,606.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "STP", APART FROM THE MARK AS SHOWN.

SN 86-179,537, FILED 1-30-2014.

KATHERINE CHANG, EXAMINING ATTORNEY

Director of the United States
Patent and Trademark Office

Generated on:

This page was generated by TSDR on 2016-01-13 12:27:20 EST

Mark: CME STP

CME STP

| | | |
|---|---|---|
| **US Serial Number:** 86179537 | **Application Filing Date:** Jan. 30, 2014 | |
| **US Registration Number:** 4851882 | **Registration Date:** Nov. 10, 2015 | |
| **Register:** Principal | | |
| **Mark Type:** Service Mark | | |
| **Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** Nov. 10, 2015 | | |
| **Publication Date:** Jan. 13, 2015 | **Notice of Allowance Date:** Mar. 10, 2015 | |

## Mark Information

**Mark Literal Elements:**

CME STP

**Standard Character Claim:**

Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:**

4 - STANDARD CHARACTER MARK

**Disclaimer:**

"STP"

## Related Properties Information

**Claimed Ownership of US Registrations:**

3084840, 4359487, 4472808

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

* Brackets [ ] indicate deleted goods/services;
* Double parenthesis {{ }} identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
* Asterisks * * identify additional (new) wording in the goods/services.

**For:**

Electronic financial trading services; financial clearing services; financial services, namely, processing of information relating to financial trading transactions for risk management

**International Class(es):** 036 - Primary Class     **U.S Class(es):** 100, 101, 102

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Apr. 11, 2014     **Use in Commerce:** Apr. 11, 2014

**For:**

Providing temporary use of online non-downloadable computer software for use in financial trading, financial exchange, financial information, financial clearing services, and financial risk management, namely, computer software for authenticating, facilitating, matching, processing, clearing, transmitting and submitting trade data, for exchanging trading transaction details, and for confirming trading transactions; platform as a service (PAAS) featuring computer software platform for processing, clearing, transmitting and submitting trade data, for exchanging trading transaction details, and for confirming trading transactions

**International Class(es):** 042 - Primary Class          **U.S Class(es):**

100, 101

**Class Status:**

ACTIVE

**Basis:**

1(a)

**First Use:** Apr. 11, 2014          **Use in Commerce:**

Apr. 11, 2014

# Basis Information (Case Level)

| | | |
|---|---|---|
| Filed Use: No | Currently Use: Yes | Amended Use: No |
| Filed ITU: Yes | Currently ITU: No | Amended ITU: No |
| Filed 44D: No | Currently 44D: No | Amended 44D: No |
| Filed 44E: No | Currently 44E: No | Amended 44E: No |
| Filed 66A: No | Currently 66A: No | |
| Filed No Basis: No | Currently No Basis: No | |

# Current Owner(s) Information

**Owner Name:**

Chicago Mercantile Exchange Inc.

**Owner Address:**

20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

**Legal Entity Type:** CORPORATION          **State or Country Where Organized:**

DELAWARE

# Attorney/Correspondence Information

## Attorney of Record

**Attorney Name:** Joseph T. Kucala Jr          **Docket Number:**

13439-CME ST

**Attorney Primary Email Address:** officeactions@norvellip.com          **Attorney Email Authorized:**

Yes

## Correspondent

**Correspondent Name/Address:**

JOSEPH T. KUCALA JR
NORVELL IP LLC
PO BOX 2461
CHICAGO, ILLINOIS 60690-2461
UNITED STATES

**Phone:** 888-315-0732          **Fax:**

312-268-5083

**Correspondent e-mail:** officeactions@norvellip.com          **Correspondent e-mail Authorized:**

Yes

Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 10, 2015 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 06, 2015 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |

| | | |
|---|---|---|
| Oct. 07, 2015 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Sep. 18, 2015 | STATEMENT OF USE PROCESSING COMPLETE | 69302 |
| Sep. 10, 2015 | USE AMENDMENT FILED | 69302 |
| Sep. 18, 2015 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 69302 |
| Sep. 10, 2015 | TEAS STATEMENT OF USE RECEIVED | |
| Mar. 10, 2015 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Jan. 13, 2015 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jan. 13, 2015 | PUBLISHED FOR OPPOSITION | |
| Dec. 24, 2014 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Dec. 08, 2014 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 70468 |
| Dec. 08, 2014 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Dec. 08, 2014 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Dec. 08, 2014 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Dec. 08, 2014 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Dec. 08, 2014 | EXAMINERS AMENDMENT -WRITTEN | 82414 |
| Dec. 05, 2014 | NOTIFICATION OF PRIORITY ACTION E-MAILED | 6326 |
| Dec. 05, 2014 | PRIORITY ACTION E-MAILED | 6326 |
| Dec. 05, 2014 | PRIORITY ACTION WRITTEN | 82414 |
| Dec. 04, 2014 | PREVIOUS ALLOWANCE COUNT WITHDRAWN | |
| Nov. 25, 2014 | WITHDRAWN FROM PUB - OG REVIEW QUERY | 99910 |
| Nov. 10, 2014 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 70468 |
| Nov. 10, 2014 | ASSIGNED TO LIE | 70468 |
| Oct. 24, 2014 | APPROVED FOR PUB – PRINCIPAL REGISTER | |
| Oct. 23, 2014 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Oct. 22, 2014 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Oct. 22, 2014 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 06, 2014 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| May 06, 2014 | NON-FINAL ACTION E-MAILED | 6325 |
| May 06, 2014 | NON-FINAL ACTION WRITTEN | 82414 |
| May 06, 2014 | ASSIGNED TO EXAMINER | 82414 |
| Feb. 11, 2014 | NOTICE OF PSEUDO MARK E-MAILED | |
| Feb. 10, 2014 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Feb. 03, 2014 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information - None
### File Location

Current Location: PUBLICATION AND ISSUE SECTION          Date in Location:

Oct. 07, 2015

## Proceedings

### Summary

Number of Proceedings:

1

### Type of Proceeding: Opposition

Proceeding Number: 91220909                    Filing Date:

Mar 04, 2015

Status: Terminated                    Status Date:

Jun 23, 2015

Interlocutory Attorney: BENJAMIN U OKEKE

### Defendant

Name:

Chronicleme, Inc.

Correspondent Address:

KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY , 14604-2711
UNITED STATES

# United States of America

## United States Patent and Trademark Office

## CME DIRECT MOBILE

**Reg. No. 5,218,706**

**Registered Jun. 06, 2017**

**Int. Cl.: 9**

**Trademark**

**Principal Register**

Chicago Mercantile Exchange Inc. (DELAWARE CORPORATION)
20 S. Wacker Drive
Chicago, IL 60606

CLASS 9: Computer application software for mobile and cellular phones, smart phones, portable media players, handheld computers, laptop computers, computer tablets, mobile data receivers, and other cellular devices, namely, software for use in financial trading, financial exchange, and financial clearing services

FIRST USE 8-1-2015; IN COMMERCE 8-1-2015

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

No claim is made to the exclusive right to use the following apart from the mark as shown: "MOBILE"

SER. NO. 85-681,420, FILED 07-19-2012
ANNE M FARRELL, EXAMINING ATTORNEY



Director of the United States
Patent and Trademark Office

**REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION**

**WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

**Requirements in the First Ten Years\***
**What and When to File:**

- *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. See 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

- *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between the 9th and 10th years after the registration date.\* See 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods\***
**What and When to File:**

- You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.\*

**Grace Period Filings\***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced directly with the United States Patent and Trademark Office (USPTO). The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. See 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. See 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE: Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at h ttp://www.uspto.gov.**

**NOTE: A courtesy e-mail reminder of USPTO maintenance filing deadlines will be sent to trademark owners/holders who authorize e-mail communication and maintain a current e-mail address with the USPTO. To ensure that e-mail is authorized and your address is current, please use the Trademark Electronic Application System (TEAS) Correspondence Address and Change of Owner Address Forms available at http://www.uspto.gov.**

**Generated on:** This page was generated by TSDR on 2019-02-17 16:09:57 EST

**Mark:** CME DIRECT MOBILE

CME DIRECT MOBILE

| | | | |
|---|---|---|---|
| **US Serial Number:** | 85681420 | **Application Filing Date:** | Jul. 19, 2012 |
| **US Registration Number:** | 5218706 | **Registration Date:** | Jun. 06, 2017 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Jun. 06, 2017 | | |
| **Publication Date:** | Jul. 09, 2013 | **Notice of Allowance Date:** | Sep. 03, 2013 |

## Mark Information

**Mark Literal Elements:** CME DIRECT MOBILE

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Disclaimer:** "MOBILE"

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Computer application software for mobile and cellular phones, smart phones, portable media players, handheld computers, laptop computers, computer tablets, mobile data receivers, and other cellular devices, namely, software for use in financial trading, financial exchange, and financial clearing services

| | | |
|---|---|---|
| **International Class(es):** | 009 - Primary Class | **U.S Class(es):** 021, 023, 026, 036, 038 |
| **Class Status:** | ACTIVE | |
| **Basis:** | 1(a) | |
| **First Use:** | Aug. 01, 2015 | **Use in Commerce:** Aug. 01, 2015 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

**Owner Name:** Chicago Mercantile Exchange Inc.

**Owner Address:** 20 S. Wacker Drive
Chicago, ILLINOIS 60606

UNITED STATES

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

| | |
|---|---|
| **Attorney Name:** Joseph T. Kucala, Jr. | **Docket Number:** 13439-1381 |
| **Attorney Primary Email Address:** officeactions@norvellip.com | **Attorney Email Authorized:** Yes |

### Correspondent

**Correspondent Name/Address:** Joseph T. Kucala, Jr.
Norvell IP llc
PO Box 2461
Chicago, ILLINOIS 60690
UNITED STATES

**Phone:** 888-315-0732      **Fax:** 312-268-5063

**Correspondent e-mail:** officeactions@norvellip.com
cfilarski@norvellip.com

**Correspondent e-mail Authorized:** Yes

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 06, 2017 | REGISTERED-PRINCIPAL REGISTER | |
| May 05, 2017 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| May 04, 2017 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Apr. 13, 2017 | TEAS/EMAIL CORRESPONDENCE ENTERED | 70468 |
| Apr. 13, 2017 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 70468 |
| Apr. 03, 2017 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Oct. 03, 2016 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Oct. 03, 2016 | NON-FINAL ACTION E-MAILED | |
| Oct. 03, 2016 | SU - NON-FINAL ACTION - WRITTEN | 78366 |
| Sep. 02, 2016 | STATEMENT OF USE PROCESSING COMPLETE | 66154 |
| Sep. 01, 2016 | USE AMENDMENT FILED | 66154 |
| Sep. 01, 2016 | TEAS STATEMENT OF USE RECEIVED | |
| Sep. 01, 2016 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 09, 2016 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Mar. 08, 2016 | EXTENSION 5 GRANTED | 66154 |
| Mar. 03, 2016 | EXTENSION 5 FILED | 66154 |
| Mar. 03, 2016 | TEAS EXTENSION RECEIVED | |
| Aug. 22, 2015 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Aug. 21, 2015 | EXTENSION 4 GRANTED | 66154 |
| Aug. 18, 2015 | EXTENSION 4 FILED | 68154 |
| Aug. 18, 2015 | TEAS EXTENSION RECEIVED | |
| Feb. 27, 2015 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Feb. 26, 2015 | EXTENSION 3 GRANTED | 68154 |
| Feb. 16, 2015 | EXTENSION 3 FILED | 66154 |
| Feb. 16, 2015 | TEAS EXTENSION RECEIVED | |
| Sep. 09, 2014 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Sep. 08, 2014 | EXTENSION 2 GRANTED | 66154 |
| Aug. 25, 2014 | EXTENSION 2 FILED | 66154 |
| Sep. 08, 2014 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 66154 |
| Aug. 25, 2014 | TEAS EXTENSION RECEIVED | |
| Feb. 22, 2014 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Feb. 20, 2014 | EXTENSION 1 GRANTED | 98765 |
| Feb. 20, 2014 | EXTENSION 1 FILED | 98765 |

| | | |
|---|---|---|
| Feb. 20, 2014 | TEAS EXTENSION RECEIVED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Sep. 03, 2013 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Jul. 09, 2013 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jul. 09, 2013 | PUBLISHED FOR OPPOSITION | |
| Jun. 19, 2013 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jun. 04, 2013 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 70468 |
| Jun. 04, 2013 | ASSIGNED TO LIE | 70468 |
| May 17, 2013 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Apr. 24, 2013 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Apr. 24, 2013 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Apr. 24, 2013 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Nov. 15, 2012 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Nov. 15, 2012 | NON-FINAL ACTION E-MAILED | 6325 |
| Nov. 15, 2012 | NON-FINAL ACTION WRITTEN | 78366 |
| Nov. 07, 2012 | ASSIGNED TO EXAMINER | 78366 |
| Jul. 27, 2012 | NOTICE OF PSEUDO MARK MAILED | |
| Jul. 26, 2012 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jul. 23, 2012 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | |
|---|---|---|
| Current Location: | PUBLICATION AND ISSUE SECTION | Date in Location: May 04, 2017 |

## Proceedings

### Summary

| | |
|---|---|
| Number of Proceedings: | 4 |

Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91238893 | Filing Date: | Jan 10, 2018 |
| Status: | Terminated | Status Date: | Sep 05, 2018 |
| Interlocutory Attorney: | MIKE WEBSTER | | |

**Defendant**

| | |
|---|---|
| Name: | Church Mutual Insurance Company |
| Correspondent Address: | CHRISTOPHER P FOLEY<br>FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP<br>901 NEW YORK AVENUE NW<br>WASHINGTON DC , 20001<br>UNITED STATES |
| Correspondent e-mail: | docketing@finnegan.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

**Plaintiff(s)**

| | |
|---|---|
| Name: | Chicago Mercantile Exchange Inc. |
| Correspondent Address: | CHRISTINE A FILARSKI<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL , 60690<br>UNITED STATES |
| Correspondent e-mail: | officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085661 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969968 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME GROUP | Registered | 85683088 | 4544078 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85661369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |
| CME FXSINDEX | Registered | 86963593 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134561 | 1085682 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME FX SPOT | Third Extension - Granted | 87155844 | |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 | |
| CME FX LINK | Notice of Allowance - Issued | 87689907 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2016 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2016 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 26, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

**Type of Proceeding: Opposition**

Proceeding Number: 91226037

Status: Terminated

Interlocutory Attorney: YONG OH (RICHARD) KIM

Filing Date: Jan 27, 2016

Status Date: Dec 04, 2017

**Defendant**

**Name:** CMC Markets UK PLC

**Correspondent** JEFFREY H GREGER
**Address:** HAUPTMAN HAM LLP
2318 MILL ROAD, SUITE 1400
ALEXANDRIA VA , 22314
UNITED STATES

**Correspondent e-mail:** jhggroup@ipflrm.com , lhgreger@ipflrm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412301 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange, Inc.

**Correspondent** J RYAN HINSHAW
**Address:** NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218708 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 88429777 | 5370378 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 1 | FILED AND FEE | Jan 27, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 27, 2016 | Mar 07, 2016 |
| 3 | PENDING, INSTITUTED | Jan 27, 2016 | |
| 4 | D MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 6 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 7 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 8 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |

| 9 | ANSWER | Aug 03, 2016 |
| 10 | CHANGE OF CORRESP ADDRESS | Aug 24, 2016 |
| 11 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2016 |
| 12 | D MOT TO CONSOLIDATE | Sep 02, 2016 |
| 13 | CONSOLIDATION ORDER | Sep 10, 2016 |
| 14 | ANSWER | Sep 29, 2016 |
| 15 | BD DECISION: SUSTAINED | Dec 04, 2017 |
| 16 | TERMINATED | Dec 04, 2017 |

**Type of Proceeding: Opposition**

| Proceeding Number: | 91225824 | Filing Date: | Jan 13, 2016 |
| Status: | Terminated | Status Date: | Dec 04, 2017 |
| Interlocutory Attorney: | YONG OH (RICHARD) KIM | | |

**Defendant**

Name: CMC Markets UK PLC

Correspondent Address: JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD STE 1400
ALEXANDRIA VA , 22314
UNITED STATES

Correspondent e-mail: jhggroup@ipfirm.com , jhgreger@ipfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange, Inc.

Correspondent Address: J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

Correspondent e-mail: officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmonagan@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3387684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME iLINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3183924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |

| | | | |
|---|---|---|---|
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85661420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86851882 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 12 | ANSWER | Aug 03, 2016 | |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 | |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 | |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 | |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 18 | ANSWER | Sep 29, 2016 | |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 | |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 | |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 | |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 | |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 | |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 | |
| 25 | D MOTION | Mar 30, 2017 | |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 | |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 | |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 | |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 | |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 | |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 32 | TERMINATED | Dec 04, 2017 | |

**Type of Proceeding: Opposition**

**Proceeding Number:** 91220909

**Status:** Terminated

**Interlocutory Attorney:** BENJAMIN U OKEKE

**Filing Date:** Mar 04, 2015

**Status Date:** Jun 23, 2015

**Defendant**

**Name:** Chronicleme, Inc.

**Correspondent Address:** KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY , 14604-2711
UNITED STATES

**Correspondent e-mail:** kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** TATYANA V GILLES
NORVELL IP LLC (13442-1497)
P O BOX 2461
Chicago IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2989988 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85881369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85881420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 85520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 85179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

# United States of America

## United States Patent and Trademark Office

# CME EUROPE

**Reg. No. 5,370,376**

**Registered Jan. 02, 2018**

**Int. Cl.: 36, 42**

**Service Mark**

**Principal Register**

Chicago Mercantile Exchange Inc. (DELAWARE CORPORATION)
20 South Wacker Drive
Chicago, ILLINOIS 60606

CLASS 36: Financial exchange services; monetary exchange services; commodities exchange services; futures exchange services; financial information services; financial clearing services; providing exchange markets for trading, clearing, confirmation and financial trading risk management in the field of futures, options, swaps, and other derivatives contracts; conducting commodities, securities, monetary, and financial instrument exchange and clearing services; electronic financial trading services; electronic financial trading, namely, trading of commodities, stocks, futures, options, securities, equities and other derivative contracts; financial information provided by electronic means; providing on-demand and real-time financial information; financial services in the field of market data distribution, namely, market data reporting services and account management services; providing information in the field of financial stock, derivative, security and equity market data

FIRST USE 4-27-2014; IN COMMERCE 4-27-2014

CLASS 42: Providing temporary on-line use of non-downloadable software for use in trading, clearing, confirmation, and financial trading risk management for exchange market transactions in the field of futures, options, swaps, and other derivative contracts; platform as a service (PAAS) featuring computer software platform for authenticating, facilitating, matching, processing, clearing, and submitting trade data, exchanging of trading transaction details, and management of the overall trading lifecycle

FIRST USE 4-27-2014; IN COMMERCE 4-27-2014

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

OWNER OF U.S. REG. NO. 3367684, 3084640, 1085681

No claim is made to the exclusive right to use the following apart from the mark as shown: "EUROPE"

SER. NO. 86-429,777, FILED 10-21-2014



Performing the Functions and Duties of the
Under Secretary of Commerce for
Intellectual Property and Director of the
United States Patent and Trademark Office

## REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION

### WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.

**Requirements in the First Ten Years\***
**What and When to File:**

- *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. See 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

- *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between the 9th and 10th years after the registration date.\* See 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods\***
**What and When to File:**

- You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.\*

**Grace Period Filings\***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the United States Patent and Trademark Office (USPTO). The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. See 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. See 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE:** Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at h ttp://www.uspto.gov.

**NOTE:** A courtesy e-mail reminder of USPTO maintenance filing deadlines will be sent to trademark owners/holders who authorize e-mail communication and maintain a current e-mail address with the USPTO. To ensure that e-mail is authorized and your address is current, please use the Trademark Electronic Application System (TEAS) Correspondence Address and Change of Owner Address Forms available at http://www.uspto.gov.

Generated on: This page was generated by TSDR on 2019-02-17 16:10:35 EST

Mark: CME EUROPE

# CME EUROPE

| | | | |
|---|---|---|---|
| **US Serial Number:** | 86429777 | **Application Filing Date:** | Oct. 21, 2014 |
| **US Registration Number:** | 5370376 | **Registration Date:** | Jan. 02, 2018 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Jan. 02, 2018 | | |
| **Publication Date:** | Jul. 14, 2015 | **Notice of Allowance Date:** | Sep. 08, 2015 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CME EUROPE |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Disclaimer:** | "EUROPE" |

## Related Properties Information

| | |
|---|---|
| **International Registration Number:** | 1242825 |
| **International Application(s) /Registration(s) Based on this Property:** | A0045963/1242825 |
| **Claimed Ownership of US Registrations:** | 1085681, 3084640, 3367884 and others |

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services

**For:** Financial exchange services; monetary exchange services; commodities exchange services; futures exchange services; financial information services; financial clearing services; providing exchange markets for trading, clearing, confirmation and financial trading risk management in the field of futures, options, swaps, and other derivatives contracts; conducting commodities, securities, monetary, and financial instrument exchange and clearing services; electronic financial trading services; electronic financial trading, namely, trading of commodities, stocks, futures, options, securities, equities and other derivative contracts; financial information provided by electronic means; providing on-demand and real-time financial information; financial services in the field of market data distribution, namely, market data reporting services and account management services; providing information in the field of financial stock, derivative, security and equity market data

| | | | |
|---|---|---|---|
| **International Class(es):** | 036 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |

| | |
|---|---|
| First Use: Apr. 27, 2014 | Use in Commerce: Apr. 27, 2014 |

**For:** Providing temporary on-line use of non-downloadable software for use in trading, clearing, confirmation, and financial trading risk management for exchange market transactions in the field of futures, options, swaps, and other derivative contracts; platform as a service (PAAS) featuring computer software platform for authenticating, facilitating, matching, processing, clearing, and submitting trade data, exchanging of trading transaction details, and management of the overall trading lifecycle

| | | |
|---|---|---|
| International Class(es): | 042 - Primary Class | U.S Class(es): 100, 101 |
| Class Status: | ACTIVE | |
| Basis: | 1(a) | |
| First Use: | Apr. 27, 2014 | Use in Commerce: Apr. 27, 2014 |

## Basis Information (Case Level)

| | | |
|---|---|---|
| Filed Use: No | Currently Use: Yes | Amended Use: No |
| Filed ITU: Yes | Currently ITU: No | Amended ITU: No |
| Filed 44D: No | Currently 44D: No | Amended 44D: No |
| Filed 44E: No | Currently 44E: No | Amended 44E: No |
| Filed 66A: No | Currently 66A: No | |
| Filed No Basis: No | Currently No Basis: No | |

## Current Owner(s) Information

| | |
|---|---|
| Owner Name: | Chicago Mercantile Exchange Inc. |
| Owner Address: | 20 South Wacker Drive<br>Chicago, ILLINOIS 60606<br>UNITED STATES |
| Legal Entity Type: | CORPORATION |
| | State or Country Where Organized: DELAWARE |

## Attorney/Correspondence Information

### Attorney of Record

| | |
|---|---|
| Attorney Name: Tatyana V. Gilles | Docket Number: 13439- |
| Attorney Primary Email Address: officeactions@norvellip.com | Attorney Email Authorized: Yes |

### Correspondent

| | |
|---|---|
| Correspondent Name/Address: | TATYANA V. GILLES<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO, ILLINOIS 60690-2461<br>UNITED STATES |
| Phone: 888-315-0732 | Fax: 312-268-5063 |
| Correspondent e-mail: officeactions@norvellip.com | Correspondent e-mail Authorized: Yes |

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 02, 2018 | REGISTERED-PRINCIPAL REGISTER | |
| Nov. 28, 2017 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Nov. 25, 2017 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Oct. 12, 2017 | TEAS/EMAIL CORRESPONDENCE ENTERED | 69712 |
| Oct. 12, 2017 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 69712 |
| Oct. 03, 2017 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Apr. 16, 2017 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Apr. 16, 2017 | NON-FINAL ACTION E-MAILED | |
| Apr. 16, 2017 | SU - NON-FINAL ACTION - WRITTEN | 81141 |

| Mar. 16, 2017 | STATEMENT OF USE PROCESSING COMPLETE | 74055 |
| Mar. 08, 2017 | USE AMENDMENT FILED | 74055 |
| Mar. 13, 2017 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 74055 |
| Mar. 08, 2017 | TEAS STATEMENT OF USE RECEIVED | |
| Sep. 27, 2016 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Sep. 26, 2016 | EXTENSION 2 GRANTED | 30002 |
| Sep. 08, 2016 | EXTENSION 2 FILED | 30002 |
| Sep. 26, 2016 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 30002 |
| Sep. 08, 2016 | TEAS EXTENSION RECEIVED | |
| Mar. 08, 2016 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Mar. 04, 2016 | EXTENSION 1 GRANTED | 98765 |
| Mar. 04, 2016 | EXTENSION 1 FILED | 98765 |
| Mar. 04, 2016 | TEAS EXTENSION RECEIVED | |
| Sep. 08, 2015 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Jul. 14, 2015 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jul. 14, 2015 | PUBLISHED FOR OPPOSITION | |
| Jun. 24, 2015 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jun. 06, 2015 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 69712 |
| Jun. 05, 2015 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| May 13, 2015 | TEAS/EMAIL CORRESPONDENCE ENTERED | 69712 |
| May 13, 2015 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 69712 |
| May 08, 2015 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Feb. 03, 2015 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Feb. 03, 2015 | NON-FINAL ACTION E-MAILED | 6325 |
| Feb. 03, 2015 | NON-FINAL ACTION WRITTEN | 81141 |
| Feb. 03, 2015 | ASSIGNED TO EXAMINER | 81141 |
| Nov. 06, 2014 | APPLICANT AMENDMENT PRIOR TO EXAMINATION - ENTERED | 69712 |
| Oct. 30, 2014 | ASSIGNED TO LIE | 69712 |
| Oct. 29, 2014 | TEAS VOLUNTARY AMENDMENT RECEIVED | |
| Oct. 29, 2014 | NOTICE OF PSEUDO MARK E-MAILED | |
| Oct. 28, 2014 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Oct. 24, 2014 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

Current Location: PUBLICATION AND ISSUE SECTION          Date in Location: Nov. 25, 2017

## Proceedings

### Summary

Number of Proceedings: 3

Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91226037 | Filing Date: | Jan 27, 2016 |
| Status: | Terminated | Status Date: | Dec 04, 2017 |
| Interlocutory Attorney: | YONG OH (RICHARD) KIM | | |

**Defendant**

Name: CMC Markets UK PLC

Correspondent Address: JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD, SUITE 1400
ALEXANDRIA VA , 22314
UNITED STATES

| | | | |
|---|---|---|---|
| Correspondent e-mail: | jhggroup@ipfirm.com , jhgreger@ipfirm.com | | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412301 | |

**Plaintiff(s)**

| | |
|---|---|
| Name: | Chicago Mercantile Exchange, Inc. |
| Correspondent Address: | J RYAN HINSHAW<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL , 60690<br>UNITED STATES |
| Correspondent e-mail: | officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , dilarski@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4080843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85881389 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85881420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546630 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 27, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 27, 2016 | Mar 07, 2016 |
| 3 | PENDING, INSTITUTED | Jan 27, 2016 | |
| 4 | D MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 6 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 7 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 8 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 9 | ANSWER | Aug 03, 2016 | |
| 10 | CHANGE OF CORRESP ADDRESS | Aug 24, 2016 | |
| 11 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2016 | |
| 12 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 13 | CONSOLIDATION ORDER | Sep 16, 2016 | |

| 14 | ANSWER | Sep 29, 2016 |
| 15 | BD DECISION: SUSTAINED | Dec 04, 2017 |
| 16 | TERMINATED | Dec 04, 2017 |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91225824 | Filing Date: | Jan 13, 2016 |
| Status: | Terminated | Status Date: | Dec 04, 2017 |
| Interlocutory Attorney: | YONG OH (RICHARD) KIM | | |

**Defendant**

| | |
|---|---|
| Name: | CMC Markets UK PLC |
| Correspondent Address: | JEFFREY H GREGER<br>HAUPTMAN HAM LLP<br>2318 MILL ROAD STE 1400<br>ALEXANDRIA VA , 22314<br>UNITED STATES |
| Correspondent e-mail: | jhggroup@ipfirm.com , jhgreger@ipfirm.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

**Plaintiff(s)**

| | |
|---|---|
| Name: | Chicago Mercantile Exchange, Inc. |
| Correspondent Address: | J RYAN HINSHAW<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL , 60690<br>UNITED STATES |
| Correspondent e-mail: | officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmonagan@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254788 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85883068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |

| | | | | |
|---|---|---|---|---|
| CME DIRECT MESSENGER | Registered | | 85681369 | 4433547 |
| CME STP | Registered | | 86179537 | 4851062 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | | 85715231 | |
| CME DIRECT MOBILE | Registered | | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | | 86520059 | |
| CME EUROPE | Registered | | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | | 86546830 | 4961334 |
| CME MESSENGER | Registered | | 86651682 | 5023757 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |
| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 | |
| 6 | TRIAL DATES RESET | Feb 08, 2016 | |
| 7 | STIP FOR EXT | Feb 26, 2016 | |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 12 | ANSWER | Aug 03, 2016 | |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 | |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 | |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 | |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 18 | ANSWER | Sep 29, 2016 | |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 | |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 | |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 | |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 08, 2017 | |
| 23 | D OPP/RESP TO MOTION | Feb 28, 2017 | |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 | |
| 25 | D MOTION | Mar 30, 2017 | |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 | |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 | |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 | |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 | |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 | |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 32 | TERMINATED | Dec 04, 2017 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91220909 | Filing Date: | Mar 04, 2015 |
| Status: | Terminated | Status Date: | Jun 23, 2015 |
| Interlocutory Attorney: | BENJAMIN U OKEKE | | |

### Defendant

| | |
|---|---|
| Name: | Chronicleme, Inc. |
| Correspondent Address: | KATHERINE A MARKERT<br>HARTER SECREST & EMERY LLP<br>1600 BAUSCH AND LOMB PL<br>ROCHESTER NY , 14604-2711<br>UNITED STATES |

| | | | | |
|---|---|---|---|---|
| Correspondent e-mail: | kmarkert@hselaw.com;bpeet@hselaw.com; coffen@hselaw.com | | | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange Inc.

Correspondent Address: TATYANA V GILLES
NORVELL IP LLC (13442-1497)
P O BOX 2461
Chicago IL , 60690
UNITED STATES

Correspondent e-mail: officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085661 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2989966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472806 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413626 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 88520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851862 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |

| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 |
| 6 | TERMINATED | Jun 23, 2015 |

# United States of America

## United States Patent and Trademark Office

## CME GROUP FOUNDATION

**Reg. No. 4,961,334**
**Registered May 17, 2016**

**Int. Cl.: 36**

**SERVICE MARK**

**PRINCIPAL REGISTER**

CHICAGO MERCANTILE EXCHANGE INC. (DELAWARE CORPORATION)
20 SOUTH WACKER DRIVE
CHICAGO, IL 60606

FOR: PHILANTHROPIC SERVICES CONCERNING MONETARY DONATIONS TO PROMOTE RESEARCH, EDUCATION AND HEALTH; CHARITABLE FUNDRAISING SERVICES; CHARITABLE SERVICES, NAMELY, GRANTING FUNDS TO SCHOOLS, EDUCATIONAL INSTITUTIONS, ACADEMIC INSTITUTIONS, AND NONPROFIT ORGANIZATIONS; CHARITABLE SERVICES, NAMELY, PROVIDING FINANCIAL SPONSORSHIP OF EFFORTS TO IMPROVE THE HEALTH AND DEVELOPMENT OF CHILDREN, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 8-31-2008; IN COMMERCE 8-31-2008.

OWNER OF U.S. REG. NOS. 1,085,681, 3,367,684, AND 4,369,249.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "GROUP FOUNDATION", APART FROM THE MARK AS SHOWN.

THE MARK CONSISTS OF A GLOBE DESIGN WITH MERIDIAN AND PARALLEL LINES AND THE WORDS "CME GROUP FOUNDATION" CENTERED OVER THE GLOBE DESIGN.

SN 86-546,830, FILED 2-26-2015.

JIM RINGL L. EXAMINING ATTORNEY



Michelle K. Lee
Director of the United States
Patent and Trademark Office

---

### REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION

### WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.

---

**Requirements in the First Ten Years***
**What and When to File:**

> *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. *See* 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

> *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between the 9th and 10th years after the registration date.* *See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods***
**What and When to File:**

> You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

***ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the United States Patent and Trademark Office (USPTO). The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. *See* 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. *See* 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE:** Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at http://www.uspto.gov.

**NOTE:** A courtesy e-mail reminder of USPTO maintenance filing deadlines will be sent to trademark owners/holders who authorize e-mail communication and maintain a current e-mail address with the USPTO. To ensure that e-mail is authorized and your address is current, please use the Trademark Electronic Application System (TEAS) Correspondence Address and Change of Owner Address Forms available at http://www.uspto.gov.

**Generated on:** This page was generated by TSDR on 2019-02-17 16:11:13 EST

**Mark:** CME GROUP FOUNDATION

**CME GROUP FOUNDATION**

| | | | |
|---|---|---|---|
| **US Serial Number:** | 88546830 | **Application Filing Date:** | Feb. 26, 2015 |
| **US Registration Number:** | 4961334 | **Registration Date:** | May 17, 2016 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |
| **TM5 Common Status Descriptor:** | | LIVE/REGISTRATION/Issued and Active | |
| | | The trademark application has been registered with the Office. | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | May 17, 2016 | | |
| **Publication Date:** | Jul. 14, 2015 | **Notice of Allowance Date:** | Sep. 08, 2015 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CME GROUP FOUNDATION |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S)/NUMBER(S) |
| **Description of Mark:** | The mark consists of a globe design with meridian and parallel lines and the words "CME GROUP FOUNDATION" centered over the globe design. |
| **Color(s) Claimed:** | Color is not claimed as a feature of the mark. |
| **Disclaimer:** | "GROUP FOUNDATION" |
| **Design Search Code(s):** | 01.07.25 - Globes, other |

## Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 1085681, 3367684, 4369249 |

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Philanthropic services concerning monetary donations to promote research, education and health; charitable fundraising services; charitable services, namely, granting funds to schools, educational institutions, academic institutions, and nonprofit organizations; charitable services, namely, providing financial sponsorship of efforts to improve the health and development of children |
| **International Class(es):** | 036 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |

| | | | |
|---|---|---|---|
| **Basis:** 1(a) | | | |
| **First Use:** Aug. 31, 2008 | | **Use in Commerce:** Aug. 31, 2008 | |

## Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** No | **Currently Use:** Yes |
| **Filed ITU:** Yes | **Currently ITU:** No |
| **Filed 44D:** No | **Currently 44E:** No |
| **Filed 44E:** No | **Currently 66A:** No |
| **Filed 66A:** No | **Currently No Basis:** No |
| **Filed No Basis:** No | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Chicago Mercantile Exchange Inc. |
| **Owner Address:** | 20 South Wacker Drive Chicago, ILLINOIS UNITED STATES 60606 |
| **Legal Entity Type:** | CORPORATION |

**State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

| | | |
|---|---|---|
| **Attorney Name:** Tatyana V. Gilles | | **Docket Number:** 99997-17 |
| **Attorney Primary Email Address:** officeactions@norvellip.com | | **Attorney Email Authorized:** Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | TATYANA V. GILLES Norvell Ip Llc PO Box 2461 Chicago, ILLINOIS UNITED STATES 60690-2461 |

| | | |
|---|---|---|
| **Phone:** 888-315-0732 | | **Fax:** 312-268-5063 |
| **Correspondent e-mail:** officeactions@norvellip.com | | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| May 17, 2016 | REGISTERED-PRINCIPAL REGISTER | |
| Apr. 15, 2016 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Apr. 14, 2016 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Apr. 13, 2016 | STATEMENT OF USE PROCESSING COMPLETE | 65362 |
| Mar. 08, 2016 | USE AMENDMENT FILED | 65362 |
| Apr. 11, 2016 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 65362 |
| Mar. 08, 2016 | TEAS STATEMENT OF USE RECEIVED | |
| Sep. 08, 2015 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Jul. 14, 2015 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jul. 14, 2015 | PUBLISHED FOR OPPOSITION | |
| Jun. 24, 2015 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jun. 08, 2015 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 77312 |
| Jun. 08, 2015 | ASSIGNED TO LIE | 77312 |
| May 19, 2015 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| May 15, 2015 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| May 14, 2015 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| May 14, 2015 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 13, 2015 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |

| | | |
|---|---|---|
| May 13, 2015 | NON-FINAL ACTION E-MAILED | 6325 |
| May 13, 2015 | NON-FINAL ACTION WRITTEN | 78325 |
| May 05, 2015 | ASSIGNED TO EXAMINER | 78325 |
| Mar. 12, 2015 | NOTICE OF DESIGN SEARCH CODE E-MAILED | |
| Mar. 11, 2015 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Mar. 02, 2015 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

Current Location: PUBLICATION AND ISSUE SECTION      Date in Location: Apr. 14, 2016

## Proceedings

**Summary**

Number of Proceedings: 4

### Type of Proceeding: Opposition

Proceeding Number: 91238893      Filing Dates: Jan 10, 2018

Status: Terminated      Status Date: Sep 05, 2018

Interlocutory Attorney: MIKE WEBSTER

**Defendant**

Name: Church Mutual Insurance Company

Correspondent: CHRISTOPHER P FOLEY
Address: FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP
901 NEW YORK AVENUE NW
WASHINGTON DC UNITED STATES , 20001

Correspondent e-mail: docketing@finnegan.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange Inc.

Correspondent: CHRISTINE A FILARSKI
Address: NORVELL IP LLC
PO BOX 2461
CHICAGO IL UNITED STATES , 60690

Correspondent e-mail: officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085881 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78216009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |

| | | | |
|---|---|---|---|
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |
| CME FX$INDEX | Registered | 86963593 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134581 | 1085682 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME FX SPOT | Third Extension - Granted | 87155844 | |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 | |
| CME FX LINK | Notice of Allowance - Issued | 87669907 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 28, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91226037 | Filing Date: | Jan 27, 2016 |
| Status: | Terminated | Status Date: | Dec 04, 2017 |
| Interlocutory Attorney: | YONG OH (RICHARD) KIM | | |

**Defendant**

Name: CMC Markets UK PLC

Correspondent Address: JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD, SUITE 1400
ALEXANDRIA VA UNITED STATES , 22314

Correspondent e-mail: jhggroup@ipfirm.com , jhgreger@ipfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412301 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange, Inc.

Correspondent Address: J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461

CHICAGO IL UNITED STATES , 60890

Correspondent e-mail: officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cllarski@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78495071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77788152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546630 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 1 | FILED AND FEE | Jan 27, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 27, 2016 | Mar 07, 2016 |
| 3 | PENDING, INSTITUTED | Jan 27, 2016 | |
| 4 | D MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 6 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 7 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 8 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 9 | ANSWER | Aug 03, 2016 | |
| 10 | CHANGE OF CORRESP ADDRESS | Aug 24, 2016 | |
| 11 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2016 | |
| 12 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 13 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 14 | ANSWER | Sep 29, 2016 | |
| 15 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 16 | TERMINATED | Dec 04, 2017 | |

**Type of Proceeding: Opposition**

Proceeding Number: 91225824

Filing Date: Jan 13, 2016

Status: Terminated

Status Date: Dec 04, 2017

Interlocutory Attorney: YONG OH (RICHARD) KIM

**Defendant**

Name: CMC Markets UK PLC

Correspondent JEFFREY H GREGER
Address: HAUPTMAN HAM LLP
2318 MILL ROAD STE 1400
ALEXANDRIA VA UNITED STATES , 22314

Correspondent e- jhggroup@ipfirm.com , jhgreger@ipfirm.com
mail:

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange, Inc.

Correspondent J RYAN HINSHAW
Address: NORVELL IP LLC
PO BOX 2461
CHICAGO IL UNITED STATES , 60690

Correspondent e- officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmo
mail: nagan@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990287 |
| CME ILINK | REGISTERED AND RENEWED | 76169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4080843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 1 | FILED AND FEE | Jan 13, 2016 | |

| 2  | NOTICE AND TRIAL DATES SENT; ANSWER DUE:        | Jan 13, 2016 | Feb 22, 2016 |
|----|--------------------------------------------------|--------------|--------------|
| 3  | PENDING, INSTITUTED                              | Jan 13, 2016 |              |
| 4  | P MOT TO AMEND PLEADING/AMENDED PLEADING          | Jan 26, 2016 |              |
| 5  | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE       | Feb 02, 2016 |              |
| 6  | TRIAL DATES RESET                               | Feb 08, 2016 |              |
| 7  | STIP FOR EXT                                    | Feb 26, 2016 |              |
| 8  | EXTENSION OF TIME GRANTED                       | Feb 26, 2016 |              |
| 9  | P MOT FOR EXT W/ CONSENT                        | May 25, 2016 |              |
| 10 | EXTENSION OF TIME GRANTED                       | May 25, 2016 |              |
| 11 | D APPEARANCE / POWER OF ATTORNEY               | Jul 21, 2016 |              |
| 12 | ANSWER                                          | Aug 03, 2016 |              |
| 13 | CHANGE OF CORRESP ADDRESS                       | Aug 26, 2016 |              |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING          | Aug 26, 2016 |              |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE       | Aug 30, 2016 |              |
| 16 | D MOT TO CONSOLIDATE                            | Sep 02, 2016 |              |
| 17 | CONSOLIDATION ORDER                             | Sep 10, 2016 |              |
| 18 | ANSWER                                          | Sep 29, 2016 |              |
| 19 | ANSWER FOR CHILD CASE                           | Sep 29, 2016 |              |
| 20 | P MOT FOR EXT W/ CONSENT                        | Jan 27, 2017 |              |
| 21 | EXTENSION OF TIME GRANTED                       | Jan 27, 2017 |              |
| 22 | P MOT TO COMPEL DISCOVERY                       | Feb 08, 2017 |              |
| 23 | D OPP/RESP TO MOTION                            | Feb 28, 2017 |              |
| 24 | P REPLY IN SUPPORT OF MOTION                    | Mar 20, 2017 |              |
| 25 | D MOTION                                        | Mar 30, 2017 |              |
| 26 | P OPP/RESP TO MOTION                            | Apr 19, 2017 |              |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT                 | May 04, 2017 |              |
| 28 | PROCEEDINGS RESUMED                             | Jun 29, 2017 |              |
| 29 | W/DRAW OF APPLICATION                           | Aug 11, 2017 |              |
| 30 | P OPP/RESP TO MOTION                            | Aug 15, 2017 |              |
| 31 | BD DECISION: SUSTAINED                          | Dec 04, 2017 |              |
| 32 | TERMINATED                                      | Dec 04, 2017 |              |

**Type of Proceeding: Opposition**

| | |
|---|---|
| **Proceeding Number:** | 91220909 |
| **Status:** | Terminated |
| **Interlocutory Attorney:** | BENJAMIN U OKEKE |

**Filing Date:** Mar 04, 2015

**Status Date:** Jun 23, 2015

### Defendant

**Name:** Chronicleme, Inc.

**Correspondent Address:** KATHERINE A MARKERT
HARTER SECREST & EMERY LLP
1600 BAUSCH AND LOMB PL
ROCHESTER NY UNITED STATES , 14604-2711

**Correspondent e-mail:** kmarkert@hselaw.com;bpest@hselaw.com; coffan@hselaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| CME | Abandoned - After Inter-Partes Decision | 86301751 | |

### Plaintiff(s)

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** TATYANA V GILLES
NORVELL IP LLC (13442-1497)
P O BOX 2461
Chicago IL UNITED STATES , 60690

**Correspondent e-mail:** officeactions@norvellip.com , jkucala@norvellip.com , tgilles@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367884 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2981670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358487 |
| CME GROUP | Registered | 85683066 | 4544078 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85661369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP PUMA TRADING SYSTEM | Abandoned - No Statement Of Use Filed | 85413826 | |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME STP | Registered | 86179537 | 4851882 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 04, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 04, 2015 | Apr 13, 2015 |
| 3 | PENDING, INSTITUTED | Mar 04, 2015 | |
| 4 | NOTICE OF DEFAULT | May 05, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jun 23, 2015 | |
| 6 | TERMINATED | Jun 23, 2015 | |

# United States of America

### United States Patent and Trademark Office

# CME MESSENGER

**Reg. No. 5,023,757**

**Registered Aug. 16, 2016**

**Int. Cl.: 9, 42**

**Service Mark**

**Trademark**

**Principal Register**

Chicago Mercantile Exchange Inc. (DELAWARE CORPORATION)
20 S. Wacker Drive
Chicago, IL 60606

CLASS 9: Computer software for use in financial trading, financial exchange, and financial clearing services

FIRST USE 6-26-2015; IN COMMERCE 6-26-2015

CLASS 42: Providing platform as a service (PAAS) featuring computer software platform for financial trading, financial exchange and financial clearing services

FIRST USE 6-26-2015; IN COMMERCE 6-26-2015

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

No claim is made to the exclusive right to use the following apart from the mark as shown: "MESSENGER"

SER. NO. 86-651,682, FILED 06-04-2015

JOHN SALVADOR MIRANDA, EXAMINING ATTORNEY



Director of the United States
Patent and Trademark Office

> ## REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION
>
> ## WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.

**Requirements in the First Ten Years***
**What and When to File:**

- *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. See 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

- *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between the 9th and 10th years after the registration date.* See 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods***
**What and When to File:**

- You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the United States Patent and Trademark Office (USPTO). The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. See 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. See 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE: Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at h ttp://www.uspto.gov.**

**NOTE: A courtesy e-mail reminder of USPTO maintenance filing deadlines will be sent to trademark owners/holders who authorize e-mail communication and maintain a current e-mail address with the USPTO. To ensure that e-mail is authorized and your address is current, please use the Trademark Electronic Application System (TEAS) Correspondence Address and Change of Owner Address Forms available at http://www.uspto.gov.**

Generated on: This page was generated by TSDR on 2019-02-17 16:11:52 EST

Mark: CME MESSENGER

CME MESSENGER

| | | | |
|---|---|---|---|
| US Serial Number: | 86651682 | Application Filing Date: | Jun. 04, 2015 |
| US Registration Number: | 5023757 | Registration Date: | Aug. 16, 2016 |
| Filed as TEAS RF: | Yes | Currently TEAS RF: | Yes |
| Register: | Principal | | |
| Mark Type: | Trademark, Service Mark | | |
| Status: | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| Status Date: | Aug. 16, 2016 | | |
| Publication Date: | Oct. 27, 2015 | Notice of Allowance Date: | Dec. 22, 2015 |

# Mark Information

| | |
|---|---|
| Mark Literal Elements: | CME MESSENGER |
| Standard Character Claim: | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| Mark Drawing Type: | 4 - STANDARD CHARACTER MARK |
| Disclaimer: | "MESSENGER" |

# Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

* Brackets [..] indicate deleted goods/services;
* Double parenthesis (( )) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
* Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| For: | Computer software for use in financial trading, financial exchange, and financial clearing services | | |
| International Class(es): | 009 - Primary Class | U.S Class(es): | 021, 023, 026, 036, 038 |
| Class Status: | ACTIVE | | |
| Basis: | 1(a) | | |
| First Use: | Jun. 26, 2015 | Use in Commerce: | Jun. 26, 2015 |
| For: | Providing platform as a service (PAAS) featuring computer software platform for financial trading, financial exchange and financial clearing services | | |
| International Class(es): | 042 - Primary Class | U.S Class(es): | 100, 101 |
| Class Status: | ACTIVE | | |
| Basis: | 1(a) | | |
| First Use: | Jun. 26, 2015 | Use in Commerce: | Jun. 26, 2015 |

# Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| Filed Use: | No | Currently Use: | Yes | Amended Use: | No |
| Filed ITU: | Yes | Currently ITU: | No | Amended ITU: | No |
| Filed 44D: | No | Currently 44D: | No | Amended 44D: | No |
| Filed 44E: | No | Currently 44E: | No | Amended 44E: | No |

| Filed 66A: No | | Currently 66A: No |
|---|---|---|
| Filed No Basis: No | | Currently No Basis: No |

## Current Owner(s) Information

| Owner Name: | Chicago Mercantile Exchange Inc. | |
|---|---|---|
| Owner Address: | 20 S. Wacker Drive<br>Chicago, ILLINOIS 60606<br>UNITED STATES | |
| Legal Entity Type: | CORPORATION | State or Country DELAWARE<br>Where Organized: |

## Attorney/Correspondence Information

### Attorney of Record

| Attorney Name: | Joseph T. Kucala, Jr. | | |
|---|---|---|---|
| Attorney Primary<br>Email Address: | officeactions@norvellip.com | Attorney Email<br>Authorized: | Yes |

### Correspondent

| Correspondent<br>Name/Address: | JOSEPH T. KUCALA, JR.<br>Norvell Ip Llc<br>PO Box 2461<br>Chicago, ILLINOIS 60690-2461<br>UNITED STATES | | |
|---|---|---|---|
| Phone: | 888-315-0732 | Fax: | 312-268-5063 |
| Correspondent e-<br>mail: | officeactions@norvellip.com<br>scrigler@norvellip.com | Correspondent e-<br>mail Authorized: | Yes |

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 16, 2016 | REGISTERED-PRINCIPAL REGISTER | |
| Jul. 15, 2016 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Jul. 14, 2016 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Jul. 10, 2016 | STATEMENT OF USE PROCESSING COMPLETE | 65362 |
| Jun. 15, 2016 | USE AMENDMENT FILED | 65362 |
| Jul. 10, 2016 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 65362 |
| Jun. 15, 2016 | TEAS STATEMENT OF USE RECEIVED | |
| Dec. 22, 2015 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Oct. 27, 2015 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Oct. 27, 2015 | PUBLISHED FOR OPPOSITION | |
| Oct. 07, 2015 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Sep. 22, 2015 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 70629 |
| Sep. 17, 2015 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 17, 2015 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Sep. 17, 2015 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Sep. 17, 2015 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Sep. 17, 2015 | EXAMINERS AMENDMENT -WRITTEN | 92568 |
| Sep. 15, 2015 | ASSIGNED TO EXAMINER | 92568 |
| Jun. 19, 2015 | APPLICANT AMENDMENT PRIOR TO EXAMINATION - ENTERED | 70629 |
| Jun. 18, 2015 | ASSIGNED TO LIE | 70629 |
| Jun. 10, 2015 | TEAS VOLUNTARY AMENDMENT RECEIVED | |
| Jun. 11, 2015 | NOTICE OF PSEUDO MARK E-MAILED | |
| Jun. 10, 2015 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jun. 08, 2015 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

TM Staff Information - None

File Location

| | | | |
|---|---|---|---|
| Current Location: | PUBLICATION AND ISSUE SECTION | Date in Location: | Jul. 14, 2016 |

## Proceedings

### Summary

| | |
|---|---|
| Number of Proceedings: | 3 |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91238893 | Filing Date: | Jan 10, 2018 |
| Status: | Terminated | Status Date: | Sep 05, 2018 |
| Interlocutory Attorney: | MIKE WEBSTER | | |

### Defendant

| | |
|---|---|
| Name: | Church Mutual Insurance Company |
| Correspondent Address: | CHRISTOPHER P FOLEY<br>FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP<br>901 NEW YORK AVENUE NW<br>WASHINGTON DC , 20001<br>UNITED STATES |
| Correspondent e-mail: | docketing@finnegan.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

### Plaintiff(s)

| | |
|---|---|
| Name: | Chicago Mercantile Exchange Inc. |
| Correspondent Address: | CHRISTINE A FILARSKI<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL , 60690<br>UNITED STATES |
| Correspondent e-mail: | officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME GROUP | Registered | 85683088 | 4544078 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |

| | | | |
|---|---|---|---|
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |
| CME FX$INDEX | Registered | 86963593 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134561 | 1085682 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME FX SPOT | Third Extension - Granted | 87155844 | |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 | |
| CME FX LINK | Notice of Allowance - Issued | 87689907 | |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 28, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

### Type of Proceeding: Opposition

| | |
|---|---|
| Proceeding Number: | 91226037 |
| Status: | Terminated |
| Interlocutory Attorney: | YONG OH (RICHARD) KIM |

Filing Date: Jan 27, 2016

Status Date: Dec 04, 2017

### Defendant

| | |
|---|---|
| Name: | CMC Markets UK PLC |
| Correspondent Address: | JEFFREY H GREGER<br>HAUPTMAN HAM LLP<br>2318 MILL ROAD, SUITE 1400<br>ALEXANDRIA VA , 22314<br>UNITED STATES |
| Correspondent e-mail: | jhggroup@ipfirm.com , jhgreger@ipfirm.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412301 | |

### Plaintiff(s)

| | |
|---|---|
| Name: | Chicago Mercantile Exchange, Inc. |
| Correspondent Address: | J RYAN HINSHAW<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL , 60690<br>UNITED STATES |
| Correspondent e-mail: | officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial | Registration |
|---|---|---|---|

| | | | Number | Number |
|---|---|---|---|---|
| CME | REGISTERED AND RENEWED | | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | | 78498071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | | 78496095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | | 77734550 | 3766454 |
| CME DATAMINE | REGISTERED AND RENEWED | | 77008271 | 3352992 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | | 78218009 | 2990297 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | | 78834279 | 3193924 |
| CME DATACLOUD | Registered | | 85254745 | 4254542 |
| CME GROUP | Registered | | 85683068 | 4544078 |
| CME GROUP | Registered | | 85683052 | 4544077 |
| CME CLEARPORT | Registered | | 85908503 | 4535988 |
| CME GLINK | Registered | | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | | 85681369 | 4433547 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | | 85715231 | |
| CME DIRECT MOBILE | Registered | | 85681420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | | 86520059 | |
| CME EUROPE | Registered | | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | | 86546830 | 4961334 |
| CME MESSENGER | Registered | | 86651882 | 5023767 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 27, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 27, 2016 | Mar 07, 2016 |
| 3 | PENDING, INSTITUTED | Jan 27, 2016 | |
| 4 | D MOT FOR EXT W/ CONSENT | Feb 26, 2016 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 26, 2016 | |
| 6 | P MOT FOR EXT W/ CONSENT | May 25, 2016 | |
| 7 | EXTENSION OF TIME GRANTED | May 25, 2016 | |
| 8 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 | |
| 9 | ANSWER | Aug 03, 2016 | |
| 10 | CHANGE OF CORRESP ADDRESS | Aug 24, 2016 | |
| 11 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2016 | |
| 12 | D MOT TO CONSOLIDATE | Sep 02, 2016 | |
| 13 | CONSOLIDATION ORDER | Sep 10, 2016 | |
| 14 | ANSWER | Sep 29, 2016 | |
| 15 | BD DECISION: SUSTAINED | Dec 04, 2017 | |
| 16 | TERMINATED | Dec 04, 2017 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91225824

**Filing Date:** Jan 13, 2016

**Status:** Terminated

**Status Date:** Dec 04, 2017

**Interlocutory Attorney:** YONG OH (RICHARD) KIM

### Defendant

**Name:** CMC Markets UK PLC

**Correspondent Address:** JEFFREY H GREGER
HAUPTMAN HAM LLP
2318 MILL ROAD STE 1400
ALEXANDRIA VA , 22314
UNITED STATES

| | | | |
|---|---|---|---|
| Correspondent e-mail: | lhggroup@ipfirm.com , ihgreger@ipfirm.com | | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMC CMC MARKETS | Abandoned - After Inter-Partes Decision | 86412291 | |

**Plaintiff(s)**

| | |
|---|---|
| Name: | Chicago Mercantile Exchange, Inc. |
| Correspondent Address: | J RYAN HINSHAW NORVELL IP LLC PO BOX 2461 CHICAGO IL , 60690 UNITED STATES |
| Correspondent e-mail: | officeactions@norvellip.com , jnorvell@norvellip.com , jkucala@norvellip.com , rhinshaw@norvellip.com , cfilarski@norvellip.com , tmc nagan@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME GROUP A CME/CHICAGO BOARD OF TRADE COMPANY | Cancelled - Section 8 | 77234743 | 3408502 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78486095 | 3075976 |
| CME HURRICANE INDEX | Section 8 and 15 - Accepted and Acknowledged | 77734550 | 3766454 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130832 |
| CMECE | Section 8 and 15 - Accepted and Acknowledged | 85013597 | 4060843 |
| CME CLEARING EUROPE | Section 8 and 15 - Accepted and Acknowledged | 77786152 | 4035463 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME DATACLOUD | Registered | 85254745 | 4254542 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85883068 | 4544078 |
| CME GROUP | Registered | 85883052 | 4544077 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851882 |
| CME FX SPOT | Abandoned - No Statement Of Use Filed | 85715231 | |
| CME DIRECT MOBILE | Registered | 85881420 | 5218706 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME EUROPE | Registered | 86429777 | 5370376 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651882 | 5023757 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 13, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 13, 2016 | Feb 22, 2016 |
| 3 | PENDING, INSTITUTED | Jan 13, 2016 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jan 26, 2016 | |

| 5 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Feb 02, 2016 |
| 6 | TRIAL DATES RESET | Feb 08, 2016 |
| 7 | STIP FOR EXT | Feb 26, 2016 |
| 8 | EXTENSION OF TIME GRANTED | Feb 26, 2016 |
| 9 | P MOT FOR EXT W/ CONSENT | May 25, 2016 |
| 10 | EXTENSION OF TIME GRANTED | May 25, 2016 |
| 11 | D APPEARANCE / POWER OF ATTORNEY | Jul 21, 2016 |
| 12 | ANSWER | Aug 03, 2016 |
| 13 | CHANGE OF CORRESP ADDRESS | Aug 26, 2016 |
| 14 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 26, 2016 |
| 15 | AMENDED NOTICE OF OPP ACCEPTED; ANSWER DUE | Aug 30, 2016 |
| 16 | D MOT TO CONSOLIDATE | Sep 02, 2016 |
| 17 | CONSOLIDATION ORDER | Sep 10, 2016 |
| 18 | ANSWER | Sep 29, 2016 |
| 19 | ANSWER FOR CHILD CASE | Sep 29, 2016 |
| 20 | P MOT FOR EXT W/ CONSENT | Jan 27, 2017 |
| 21 | EXTENSION OF TIME GRANTED | Jan 27, 2017 |
| 22 | P MOT TO COMPEL DISCOVERY | Feb 06, 2017 |
| 23 | D OPP/RESP TO MOTION | Feb 26, 2017 |
| 24 | P REPLY IN SUPPORT OF MOTION | Mar 20, 2017 |
| 25 | D MOTION | Mar 30, 2017 |
| 26 | P OPP/RESP TO MOTION | Apr 19, 2017 |
| 27 | SUSP PEND DISP OF OUTSTNDNG MOT | May 04, 2017 |
| 28 | PROCEEDINGS RESUMED | Jun 29, 2017 |
| 29 | W/DRAW OF APPLICATION | Aug 11, 2017 |
| 30 | P OPP/RESP TO MOTION | Aug 15, 2017 |
| 31 | BD DECISION: SUSTAINED | Dec 04, 2017 |
| 32 | TERMINATED | Dec 04, 2017 |

# United States of America

## United States Patent and Trademark Office

# CME PIVOT

**Reg. No. 5,376,163**

**Registered Jan. 09, 2018**

**Int. Cl.: 9, 35, 38, 42**

**Service Mark**

**Trademark**

**Principal Register**

Chicago Mercantile Exchange Inc. (DELAWARE CORPORATION)
20 South Wacker Drive
Chicago, ILLINOIS 60606

CLASS 9: Computer programs for investment purposes, namely, the translation of electronic conversations into financial transactions and trading workflows; computer software platforms for aggregating and integrating information and data into trading workflows; a computer program that converts instant messages into a platform to execute financial transactions

FIRST USE 4-30-2016; IN COMMERCE 4-30-2016

CLASS 35: Data processing, namely, aggregating and integrating information and data into trading workflows

FIRST USE 4-30-2016; IN COMMERCE 4-30-2016

CLASS 38: Computer services, namely, providing online facilities over which financial professionals can communicate, integrate and collaborate with external and internal audiences in a financially compliant environment

FIRST USE 4-30-2016; IN COMMERCE 4-30-2016

CLASS 42: Data conversion, namely, translation of electronic conversations into financial transactions and trading workflows via a computer network; conversion of instant messages into a platform to execute financial transactions

FIRST USE 4-30-2016; IN COMMERCE 4-30-2016

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

SER. NO. 87-078,364, FILED 06-21-2016



*Joseph Matal*

Performing the Functions and Duties of the
Under Secretary of Commerce for
Intellectual Property and Director of the
United States Patent and Trademark Office

> ## REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION
>
> ## WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.

## Requirements in the First Ten Years*
**What and When to File:**

- *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. See 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

- *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between the 9th and 10th years after the registration date.* See 15 U.S.C. §1059.

## Requirements in Successive Ten-Year Periods*
**What and When to File:**

- You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.*

## Grace Period Filings*

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the United States Patent and Trademark Office (USPTO). The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. See 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. See 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE:** Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at h ttp://www.uspto.gov.

**NOTE:** A courtesy e-mail reminder of USPTO maintenance filing deadlines will be sent to trademark owners/holders who authorize e-mail communication and maintain a current e-mail address with the USPTO. To ensure that e-mail is authorized and your address is current, please use the Trademark Electronic Application System (TEAS) Correspondence Address and Change of Owner Address Forms available at http://www.uspto.gov.

**Generated on:** This page was generated by TSDR on 2019-02-17 16:12:27 EST

**Mark:** CME PIVOT

# CME PIVOT

| | | | |
|---|---|---|---|
| **US Serial Number:** | 87078364 | **Application Filing Date:** | Jun. 21, 2016 |
| **US Registration Number:** | 5376163 | **Registration Date:** | Jan. 09, 2018 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Jan. 09, 2018 | | |
| **Publication Date:** | Mar. 14, 2017 | **Notice of Allowance Date:** | May 09, 2017 |

## Mark Information

**Mark Literal Elements:** CME PIVOT

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Computer programs for investment purposes, namely, the translation of electronic conversations into financial transactions and trading workflows; computer software platforms for aggregating and integrating information and data into trading workflows; a computer program that converts instant messages into a platform to execute financial transactions

| | | | |
|---|---|---|---|
| **International Class(es):** | 009 - Primary Class | **U.S Class(es):** | 021, 023, 026, 036, 038 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Apr. 30, 2016 | **Use in Commerce:** | Apr. 30, 2016 |

**For:** Data processing, namely, aggregating and integrating information and data into trading workflows

| | | | |
|---|---|---|---|
| **International Class(es):** | 035 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Apr. 30, 2016 | **Use in Commerce:** | Apr. 30, 2016 |

**For:** Computer services, namely, providing online facilities over which financial professionals can communicate, integrate and collaborate with external and internal audiences in a financially compliant environment

| | | | |
|---|---|---|---|
| **International Class(es):** | 038 - Primary Class | **U.S Class(es):** | 100, 101, 104 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Apr. 30, 2016 | **Use in Commerce:** | Apr. 30, 2016 |

**For:** Data conversion, namely, translation of electronic conversations into financial transactions and trading workflows via a computer network; conversion of instant messages into a platform to execute financial transactions

**International Class(es):** 042 - Primary Class        **U.S Class(es):** 100, 101

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Apr. 30, 2016        **Use in Commerce:** Apr. 30, 2016

# Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** No | **Currently Use:** Yes | **Amended Use:** No |
| **Filed ITU:** Yes | **Currently ITU:** No | **Amended ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No | **Amended 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No | **Amended 44E:** No |
| **Filed 66A:** No | **Currently 66A:** No | |
| **Filed No Basis:** No | **Currently No Basis:** No | |

# Current Owner(s) Information

**Owner Name:** Chicago Mercantile Exchange Inc.

**Owner Address:** 20 South Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

**Legal Entity Type:** CORPORATION        **State or Country Where Organized:** DELAWARE

# Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Sarah B. Ferguson        **Docket Number:** 13470-1400

**Attorney Primary Email Address:** officeactions@norvellip.com        **Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** SARAH B. FERGUSON
NORVELL IP LLC
P.O. BOX 2461
CHICAGO, ILLINOIS 60690
UNITED STATES

**Phone:** 888-315-0732        **Fax:** 312-268-5063

**Correspondent e-mail:** officeactions@norvellip.com sferguson@norvellip.com        **Correspondent e-mail Authorized:** Yes

Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 09, 2018 | REGISTERED-PRINCIPAL REGISTER | |
| Dec. 07, 2017 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Dec. 06, 2017 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Nov. 27, 2017 | STATEMENT OF USE PROCESSING COMPLETE | 65362 |
| Nov. 09, 2017 | USE AMENDMENT FILED | 65362 |
| Nov. 27, 2017 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 65362 |
| Nov. 09, 2017 | TEAS STATEMENT OF USE RECEIVED | |
| May 09, 2017 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Mar. 14, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Mar. 14, 2017 | PUBLISHED FOR OPPOSITION | |
| Feb. 22, 2017 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Feb. 03, 2017 | APPROVED FOR PUB - PRINCIPAL REGISTER | |

| Jan. 24, 2017 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Jan. 24, 2017 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Jan. 24, 2017 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jul. 25, 2016 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Jul. 25, 2016 | NON-FINAL ACTION E-MAILED | |
| Jul. 25, 2016 | NON-FINAL ACTION WRITTEN | 93047 |
| Jul. 18, 2016 | ASSIGNED TO EXAMINER | 93047 |
| Jun. 28, 2016 | NOTICE OF PSEUDO MARK E-MAILED | |
| Jun. 27, 2016 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jun. 24, 2016 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** PUBLICATION AND ISSUE SECTION      **Date in Location:** Dec. 06, 2017

# United States of America

## United States Patent and Trademark Office

# CME FX$INDEX

**Reg. No. 5,211,897**

Chicago Mercantile Exchange Inc. (DELAWARE CORPORATION)
20 S. Wacker Drive

**Registered May 30, 2017**
Chicago, IL 60606

**Int. Cl.: 36**

CLASS 36: Providing financial services, namely, trading of futures and options on futures contracts based on an index

**Service Mark**

FIRST USE 11-30-2010; IN COMMERCE 11-30-2010

**Principal Register**

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

No claim is made to the exclusive right to use the following apart from the mark as shown: "FX" AND "$INDEX"

SER. NO. 86-963,593, FILED 04-04-2016
JOAN MICHELE BLAZICH, EXAMINING ATTORNEY



Director of the United States
Patent and Trademark Office

> ## REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION
>
> ## WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.

**Requirements in the First Ten Years***
**What and When to File:**

- *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. See 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

- *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between the 9th and 10th years after the registration date.* See 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods***
**What and When to File:**

- You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the United States Patent and Trademark Office (USPTO). The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. See 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. See 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE:** Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at h ttp://www.uspto.gov.

**NOTE:** A courtesy e-mail reminder of USPTO maintenance filing deadlines will be sent to trademark owners/holders who authorize e-mail communication and maintain a current e-mail address with the USPTO. To ensure that e-mail is authorized and your address is current, please use the Trademark Electronic Application System (TEAS) Correspondence Address and Change of Owner Address Forms available at http://www.uspto.gov.

Generated on: This page was generated by TSDR on 2019-02-17 16:13:05 EST

Mark: CME FX$INDEX

# CME FX$INDEX

| | | | |
|---|---|---|---|
| US Serial Number: | 86963593 | Application Filing Date: | Apr. 04, 2016 |
| US Registration Number: | 5211897 | Registration Date: | May 30, 2017 |
| Filed as TEAS RF: | Yes | Currently TEAS RF: | Yes |
| Register: | Principal | | |
| Mark Type: | Service Mark | | |

TM5 Common Status Descriptor:

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

Status: Registered. The registration date is used to determine when post-registration maintenance documents are due.

Status Date: May 30, 2017

Publication Date: Mar. 14, 2017

## Mark Information

Mark Literal Elements: CME FX$INDEX

Standard Character Claim: Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

Mark Drawing Type: 4 - STANDARD CHARACTER MARK

Disclaimer: "FX" AND "$INDEX"

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

For: Providing financial services, namely, trading of futures and options on futures contracts based on an index

International Class(es): 036 - Primary Class    U.S Class(es): 100, 101, 102

Class Status: ACTIVE

Basis: 1(a)

First Use: Nov. 30, 2010    Use in Commerce: Nov. 30, 2010

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| Filed Use: | Yes | Currently Use: | Yes |
| Filed ITU: | No | Currently ITU: | No |
| Filed 44D: | No | Currently 44E: | No |
| Filed 44E: | No | Currently 66A: | No |
| Filed 66A: | No | Currently No Basis: | No |
| Filed No Basis: | No | | |

## Current Owner(s) Information

Owner Name: Chicago Mercantile Exchange Inc.

Owner Address: 20 S. Wacker Drive
Chicago, ILLINOIS UNITED STATES 60606

Legal Entity Type: CORPORATION    State or Country DELAWARE
Where Organized:

## Attorney/Correspondence Information

### Attorney of Record

Attorney Name: Christine A. Filarski    Docket Number: 13439-1423

Attorney Primary officeactions@norvellip.com    Attorney Email Yes
Email Address:    Authorized:

### Correspondent

Correspondent CHRISTINE A. FILARSKI
Name/Address: NORVELL IP LLC
P.O. BOX 2461
CHICAGO, ILLINOIS UNITED STATES 60690

Phone: 8883150732    Fax: 3122685063

Correspondent e- officeactions@norvellip.com    Correspondent e- Yes
mail: cfilarski@norvellip.com    mail Authorized:

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| May 30, 2017 | REGISTERED-PRINCIPAL REGISTER | |
| Mar. 14, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Mar. 14, 2017 | PUBLISHED FOR OPPOSITION | |
| Feb. 22, 2017 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Feb. 09, 2017 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 70633 |
| Feb. 03, 2017 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jan. 23, 2017 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88869 |
| Jan. 23, 2017 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88869 |
| Jan. 23, 2017 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jul. 25, 2016 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Jul. 25, 2016 | NON-FINAL ACTION E-MAILED | |
| Jul. 25, 2016 | NON-FINAL ACTION WRITTEN | 93047 |
| Jul. 18, 2016 | ASSIGNED TO EXAMINER | 93047 |
| May 04, 2016 | APPLICANT AMENDMENT PRIOR TO EXAMINATION - ENTERED | 70633 |
| Apr. 28, 2016 | ASSIGNED TO LIE | 70633 |
| Apr. 15, 2016 | TEAS VOLUNTARY AMENDMENT RECEIVED | |
| Apr. 09, 2016 | NOTICE OF PSEUDO MARK E-MAILED | |
| Apr. 08, 2016 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Apr. 07, 2016 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information - None
### File Location

Current Location: PUBLICATION AND ISSUE SECTION    Date in Location: May 30, 2017

## Proceedings

### Summary

Number of 1
Proceedings:

### Type of Proceeding: Opposition

Proceeding 91238893    Filing Date: Jan 10, 2018

**Number:**

**Status:** Terminated        **Status Date:** Sep 05, 2018

**Interlocutory Attorney:** MIKE WEBSTER

**Defendant**

**Name:** Church Mutual Insurance Company

**Correspondent Address:** CHRISTOPHER P FOLEY
FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP
901 NEW YORK AVENUE NW
WASHINGTON DC UNITED STATES , 20001

**Correspondent e-mail:** docketing@finnegan.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** CHRISTINE A FILARSKI
NORVELL IP LLC
PO BOX 2461
CHICAGO IL UNITED STATES , 60690

**Correspondent e-mail:** officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085881 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831671 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME CORE | Registered | 85979116 | 4472806 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME DIRECT MOBILE | Registered | 85881420 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |
| CME FX$INDEX | Registered | 86963593 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134561 | 1085882 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME FX SPOT | Third Extension - Granted | 87155844 | |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 | |
| CME FX LINK | Notice of Allowance - Issued | 87689907 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 26, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

# EXHIBIT D

Int. Cl.: 36

Prior U.S. Cl.: 102

## United States Patent and Trademark Office

Reg. No. 1,716,422
Registered Sep. 15, 1992

## SERVICE MARK
### PRINCIPAL REGISTER

## CBOT

BOARD OF TRADE OF THE CITY OF CHICA-
GO (ILLINOIS VOLUNTARY MEMBERSHIP
ASSOCIATION), AKA CHICAGO BOARD OF
TRADE
141 WEST JACKSON BOULEVARD
CHICAGO, IL 60604

FOR: COMMODITY EXCHANGE SERVICES,
IN CLASS 36 (U.S. CL. 102).

FIRST USE 12-31-1976; IN COMMERCE
12-31-1976.

OWNER OF U.S. REG. NO. 1,414,563.

SER. NO. 74-174,550, FILED 6-10-1991.

JOAN LESLIE BISHOP, EXAMINING ATTOR-
NEY

Generated on: This page was generated by TSDR on 2016-04-21 10:22:00 EDT
Mark: CBOT

US Serial Number: 74174550

US Registration 1716422
Number:

Register: Principal

Mark Type: Service Mark

Status: The registration has been renewed.

Status Date: Jul. 18, 2013

Publication Date: Jun. 23, 1992

Application Filing Jun. 10, 1991
Date:

Registration Date: Sep. 15, 1992

## Mark Information

Mark Literal CBOT
Elements:

Standard Character No
Claim:

Mark Drawing 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)
Type:

## Related Properties Information

Claimed Ownership 1414563
of US
Registrations:

## Goods and Services

Note. The following symbols indicate that the registrant/owner has amended the goods/services:

* Brackets [..] indicate deleted goods/services;
* Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
* Asterisks *..* identify additional (new) wording in the goods/services.

For: commodity exchange services

International 036 - Primary Class
Class(es):

Class Status: ACTIVE

Basis: 1(a)

First Use: Dec. 31, 1976

U.S Class(es): 102

Use in Commerce: Dec. 31, 1976

## Basis Information (Case Level)

| | | |
|---|---|---|
| Filed Use: Yes | Currently Use: Yes | Amended Use: No |
| Filed ITU: No | Currently ITU: No | Amended ITU: No |
| Filed 44D: No | Currently 44D: No | Amended 44D: No |
| Filed 44E: No | Currently 44E: No | Amended 44E: No |
| Filed 66A: No | Currently 66A: No | |

Filed No Basis: No          Currently No Basis: No

## Current Owner(s) Information

Owner Name: BOARD OF TRADE OF THE CITY OF CHICAGO, INC

Owner Address: 141 WEST JACKSON BOULEVARD
CHICAGO, ILLINOIS 60604
UNITED STATES

Legal Entity Type: CORPORATION          State or Country  DELAWARE
Where Organized:

## Attorney/Correspondence Information

**Attorney of Record**

Attorney Name: Jay M. Burgett          Docket Number: 13440-169

Attorney Primary officeactions@norvellip.com          Attorney Email  Yes
Email Address:          Authorized:

**Correspondent**

Correspondent Jay M. Burgett
Name/Address: Norvell IP llc
P.O. Box 2461
Chicago, ILLINOIS 60690
UNITED STATES

Phone: 888-315-0732          Fax: 312-268-5063

Correspondent e- officeactions@norvellip.com          Correspondent e-  Yes
mail:          mail Authorized:

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 10, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jul. 18, 2013 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jul. 18, 2013 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | 67603 |
| Jul. 18, 2013 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 67603 |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Mar. 20, 2013 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Mar. 20, 2013 | REVIEW OF CORRESPONDENCE COMPLETE - INFORMATION MADE OF RECORD | 67603 |
| Mar. 20, 2013 | POST REGISTRATION ACTION MAILED - SEC. 8 & 9 | 67603 |
| Mar. 14, 2013 | TEAS SECTION 8 & 9 RECEIVED | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Dec. 08, 2008 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Dec. 08, 2008 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |
| Mar. 05, 2008 | CASE FILE IN TICRS | |
| Sep. 11, 2003 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Sep. 11, 2003 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Aug. 22, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Aug. 22, 2002 | TEAS SECTION 8 & 9 RECEIVED | |
| May 23, 1998 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Mar. 27, 1998 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Sep. 15, 1992 | REGISTERED-PRINCIPAL REGISTER | |
| Jun. 23, 1992 | PUBLISHED FOR OPPOSITION | |
| May 22, 1992 | NOTICE OF PUBLICATION | |
| Sep. 17, 1991 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 17, 1991 | ASSIGNED TO EXAMINER | 67604 |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Accepted |
| **Renewal Date:** | Sep. 15, 2012 |

## TM Staff and Location Information

### TM Staff Information - None
### File Location

| | | | |
|---|---|---|---|
| **Current Location:** | POST REGISTRATION | **Date in Location:** | Jul. 18, 2013 |

## Assignment Abstract Of Title Information

**Summary**

| | | | |
|---|---|---|---|
| Total Assignments: 2 | | **Registrant:** | Board of Trade of the City of Chicago |

### Assignment 1 of 2

| | | | |
|---|---|---|---|
| **Conveyance:** | MERGER EFFECTIVE 11/13/2001 | | |
| **Reel/Frame:** | 4982/0381 | **Pages:** | 17 |
| **Date Recorded:** | Mar. 14, 2013 | | |
| **Supporting Documents:** | assignment-tm-4982-0381.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | BOARD OF TRADE OF THE CITY OF CHICAGO | **Execution Date:** | Nov. 13, 2001 |
| **Legal Entity Type:** | VOLUNTARY MEMBERSHIP ASSOCIATION | **State or Country Where Organized** | ILLINOIS |
| **Name:** | BOARD OF TRADE OF THE CITY OF CHICAGO, INC. | **Execution Date:** | Nov. 13, 2001 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | BOARD OF TRADE OF THE CITY OF CHICAGO, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 141 WEST JACKSON BOULEVARD CHICAGO, ILLINOIS 60604 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | TATYANA GILLES - NORVELL IP LLC |
| **Correspondent Address:** | 1776 ASH STREET NORTHFIELD, IL 60093 |

**Domestic Representative - Not Found**

### Assignment 2 of 2

| | | | |
|---|---|---|---|
| **Conveyance:** | MERGER EFFECTIVE 04/22/2005 | | |
| **Reel/Frame:** | 4982/0366 | **Pages:** | 15 |
| **Date Recorded:** | Mar. 14, 2013 | | |
| **Supporting Documents:** | assignment-tm-4982-0366.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | CBOT MERGER SUB, INC. | **Execution Date:** | Apr. 22, 2005 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized** | DELAWARE |
| **Name:** | BOARD OF TRADE OF THE CITY OF CHICAGO, INC. | **Execution Date:** | Apr. 22, 2005 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | |
|---|---|
| Name: | BOARD OF TRADE OF THE CITY OF CHICAGO, INC |
| Legal Entity Type: | CORPORATION |
| Address: | 141 WEST JACKSON BOULEVARD<br>CHICAGO, ILLINOIS 60604 |

| | |
|---|---|
| State or Country<br>Where Organized: | DELAWARE |

**Correspondent**

| | |
|---|---|
| Correspondent<br>Name: | TATYANA V. GILLES - NORVELL IP LLC |
| Correspondent<br>Address: | 1776 ASH STREET<br>NORTHFIELD, IL 60093 |

**Domestic Representative - Not Found**

Int. Cl.: 36

Prior U.S. Cl.: 102

## United States Patent and Trademark Office

Reg. No. 1,731,593
Registered Nov. 10, 1992

## SERVICE MARK
## PRINCIPAL REGISTER

## NYMEX

NEW YORK MERCANTILE EXCHANGE (NEW YORK CORPORATION)
FOUR WORLD TRADE CENTER
NEW YORK, NY 10048

FOR: OPERATION OF AN EXCHANGE MARKET FOR TRADING IN COMMODITY FUTURES CONTRACTS, IN CLASS 36 (U.S. CL. 102).

FIRST USE 10-0-1980; IN COMMERCE 10-0-1980.

SER. NO. 74-205,176, FILED 9-19-1991.

M. L. HERSHKOWITZ, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2016-04-21 10:22:51 EDT

**Mark:** NYMEX

| | | | |
|---|---|---|---|
| **US Serial Number:** | 74205176 | **Application Filing Date:** | Sep. 19, 1991 |
| **US Registration Number:** | 1731593 | **Registration Date:** | Nov. 10, 1992 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Nov. 09, 2012 | | |
| **Publication Date:** | Aug. 18, 1992 | | |

# Mark Information

**Mark Literal Elements:** NYMEX

**Standard Character Claim:** No

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

# Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** operation of an exchange market for trading in commodity futures contracts

| | | | |
|---|---|---|---|
| **International Class(es):** | 036 - Primary Class | **U.S Class(es):** | 102 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Oct. 1980 | **Use in Commerce:** | Oct. 1980 |

# Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

# Current Owner(s) Information

**Owner Name:** NEW YORK MERCANTILE EXCHANGE, INC.

| Owner Address: | ONE NORTH END AVENUE |
| | New York, NEW YORK 10282 |
| | UNITED STATES |
| Legal Entity Type: | CORPORATION |

State or Country DELAWARE
Where Organized:

## Attorney/Correspondence Information

### Attorney of Record

| Attorney Name: | Joseph T. Kucala, Jr. | Docket Number: | 13271-468 |
| Attorney Primary Email Address: | officeactions@norvellip.com | Attorney Email Authorized: | Yes |

### Correspondent

| Correspondent Name/Address: | Joseph T. Kucala, Jr. |
| | Norvell IP LLC |
| | PO Box 2461 |
| | CHICAGO, ILLINOIS 60690 |
| | UNITED STATES |
| Phone: | 888-315-0732 | Fax: | 312-268-5063 |
| Correspondent e-mail: | officeactions@norvellip.com officeactions@norvellip.com | Correspondent e-mail Authorized: | Yes |

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Nov. 09, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Nov. 09, 2012 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | 75461 |
| Nov. 09, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 75461 |
| Nov. 09, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 75461 |
| Oct. 17, 2012 | TEAS SECTION 8 & 9 RECEIVED | |
| Jun. 25, 2010 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Jun. 25, 2010 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |
| Mar. 25, 2008 | CASE FILE IN TICRS | |
| Feb. 20, 2003 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Feb. 20, 2003 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Nov. 07, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Nov. 07, 2002 | PAPER RECEIVED | |
| Mar. 20, 1999 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Nov. 06, 1998 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Nov. 10, 1992 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 18, 1992 | PUBLISHED FOR OPPOSITION | |
| Jul. 17, 1992 | NOTICE OF PUBLICATION | |
| May 21, 1992 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| May 11, 1992 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jan. 22, 1992 | NON-FINAL ACTION MAILED | |
| Dec. 24, 1991 | ASSIGNED TO EXAMINER | 69796 |

## Maintenance Filings or Post Registration Information

| Affidavit of Continued Use: | Section 8 - Accepted |
| Affidavit of Incontestability: | Section 15 - Accepted |
| Renewal Date: | Nov. 10, 2012 |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| Current Location: | GENERIC WEB UPDATE | Date In Location: | Nov. 09, 2012 |

## Assignment Abstract Of Title Information

**Summary**

| | | |
|---|---|---|
| Total Assignments: | 1 | Registrant: NEW YORK MERCANTILE EXCHANGE |

### Assignment 1 of 1

| | |
|---|---|
| Conveyance: | MERGER |
| Reel/Frame: | 2472/0902 |
| Date Recorded: | Mar. 26, 2002 |
| Supporting Documents: | assignment-tm-2472-0902.pdf |

**Assignor**

| | |
|---|---|
| Name: | NEW YORK MERCANTILE EXCHANGE |
| Legal Entity Type: | CORPORATION |

Pages: 6

Execution Date: Nov. 17, 2000

State or Country Where Organized: NEW YORK

**Assignee**

| | |
|---|---|
| Name: | NEW YORK MERCANTILE EXCHANGE, INC. |
| Legal Entity Type: | CORPORATION |
| Address: | WORLD FINANCIAL CENTER ONE NORTH END AVENUE NEW YORK, NEW YORK 10282 |

State or Country Where Organized: DELAWARE

**Correspondent**

| | |
|---|---|
| Correspondent Name: | ARENT FOX ET AL |
| Correspondent Address: | DAVID C. GRYCE 1050 CONNECTICUT AVE., NW WASHINGTON, DC 20036 |

**Domestic Representative - Not Found**

## Proceedings

**Summary**

| | |
|---|---|
| Number of Proceedings: | 1 |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91225279 | Filing Date: | Dec 09, 2015 |
| Status: | Pending | Status Date: | Dec 09, 2015 |
| Interlocutory Attorney: | ROBERT COGGINS | | |

**Defendant**

| | |
|---|---|
| Name: | North American Monetary Exchange Corporation |
| Correspondent Address: | LAWRENCE D HILTON LEGAL TENDER SERVICES PLLC 270 N MAIN ST STE B ALPINE UT , 84004-1440 UNITED STATES |
| Correspondent e-mail: | larry@namx.net |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

NAMX

Opposition Pending
Plaintiff(s)

86561412

**Name:** New York Mercantile Exchange, Inc.

**Correspondent Address:** J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com , rhinshaw@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| NYMEX | Renewed | 74205176 | 1731593 |
| NYMEX | Renewed | 76370902 | 2656475 |
| NYMEX | Section 8 and 15 - Accepted and Acknowledged | 77061274 | 3436974 |
| NYMEX BRENT | Non-Final Action - Mailed | 86787611 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 1 | FILED AND FEE | Dec 09, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2015 | Jan 18, 2016 |
| 3 | PENDING, INSTITUTED | Dec 09, 2015 | |
| 4 | ANSWER; MOT TO REOPEN | Feb 01, 2016 | |
| 5 | D REQ FOR DISCOVERY CONFERENCE-PHONE | Feb 04, 2016 | |
| 6 | BD ORDER: DISCOVERY CONF HELD | Feb 16, 2016 | |

Int. Cl.: 36

Prior U.S. Cls.: 100, 101 and 102

United States Patent and Trademark Office

Reg. No. 2,656,475
Registered Dec. 3, 2002

## SERVICE MARK
### PRINCIPAL REGISTER

## NYMEX

NEW YORK MERCANTILE EXCHANGE, INC.
(DELAWARE CORPORATION)
ONE NORTH END AVENUE
WORLD FINANCIAL CENTER
NEW YORK, NY 102821101

FOR: PROVIDING INFORMATION ON SETTLE-
MENT PRICES, TRADING PRICES, BID AND ASK
PRICES, PRICE RANGES, VOLUME DATA, AND
OTHER MARKET DATA ON COMMODITY FU-
TURES CONTRACTS AND OPTIONS ON COM-
MODITY FUTURES CONTRACTS, IN CLASS 36
(U.S. CLS. 100, 101 AND 102).

FIRST USE 1-0-1980; IN COMMERCE 1-0-1980.

OWNER OF U.S. REG. NOS. 1,731,593 AND
1,836,354.

SER. NO. 76-370,902, FILED 2-13-2002.

STEVEN R. FINE, EXAMINING ATTORNEY

Generated on: This page was generated by TSDR on 2016-04-21 10:23:50 EDT

Mark: NYMEX

# NYMEX

US Serial Number: 76370902

US Registration Number: 2656475

Register: Principal

Mark Type: Service Mark

Status: The registration has been renewed.

Status Date: Nov. 30, 2012

Publication Date: Sep. 10, 2002

Application Filing Date: Feb. 13, 2002

Registration Date: Dec. 03, 2002

## Mark Information

Mark Literal Elements: NYMEX

Standard Character Claim: No

Mark Drawing Type: 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

## Related Properties Information

Claimed Ownership of US Registrations: 1731593, 1836354

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

* Brackets [..] indicate deleted goods/services;
* Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
* Asterisks *..* identify additional (new) wording in the goods/services.

For: Providing information on settlement prices, trading prices, bid and ask prices, price ranges, volume data, and other market data on commodity futures contracts and options on commodity futures contracts

International Class(es): 036 - Primary Class

Class Status: ACTIVE

Basis: 1(a)

First Use: Jan. 1980

U.S Class(es): 100, 101, 102

Use in Commerce: Jan. 1980

## Basis Information (Case Level)

| Filed Use: | Yes | Currently Use: | Yes | Amended Use: | No |
|---|---|---|---|---|---|
| Filed ITU: | No | Currently ITU: | No | Amended ITU: | No |
| Filed 44D: | No | Currently 44D: | No | Amended 44D: | No |
| Filed 44E: | No | Currently 44E: | No | Amended 44E: | No |
| Filed 66A: | No | Currently 66A: | No | | |
| Filed No Basis: | No | Currently No Basis: | No | | |

## Current Owner(s) Information

Owner Name: New York Mercantile Exchange, Inc.

| | |
|---|---|
| Owner Address: | One North End Avenue<br>World Financial Center<br>New York, NEW YORK UNITED STATES 102821101 |
| Legal Entity Type: | CORPORATION |

State or Country DELAWARE
Where Organized:

## Attorney/Correspondence Information

### Attorney of Record

| | |
|---|---|
| Attorney Name: | Joseph T. Kucala, Jr. |
| Attorney Primary<br>Email Address: | officeactions@norvellip.com |

Docket Number: 13271-469

Attorney Email Yes
Authorized:

### Correspondent

| | |
|---|---|
| Correspondent<br>Name/Address: | Joseph T. Kucala, Jr.<br>Norvell IP LLC<br>PO Box 2461<br>CHICAGO, ILLINOIS UNITED STATES 60690 |
| Phone: | 888-315-0732 |
| Correspondent e-<br>mail: | officeactions@norvellip.com officeactions@norvell<br>ip.com |

Fax: 312-268-5063

Correspondent e- Yes
mail Authorized:

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding<br>Number |
|---|---|---|
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Nov. 30, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Nov. 30, 2012 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 74866 |
| Nov. 30, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 74886 |
| Nov. 29, 2012 | TEAS SECTION 8 & 9 RECEIVED | |
| Jun. 25, 2010 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Jun. 25, 2010 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |
| Jul. 16, 2009 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Jul. 16, 2009 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |
| Nov. 15, 2008 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 74886 |
| Oct. 24, 2008 | TEAS SECTION 8 & 15 RECEIVED | |
| Jul. 21, 2008 | CASE FILE IN TICRS | |
| Aug. 12, 2003 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 04, 2003 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 03, 2002 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 10, 2002 | PUBLISHED FOR OPPOSITION | |
| Aug. 21, 2002 | NOTICE OF PUBLICATION | |
| Jun. 19, 2002 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jun. 14, 2002 | ASSIGNED TO EXAMINER | |
| Jun. 14, 2002 | ASSIGNED TO EXAMINER | 63031 |
| Jun. 14, 2002 | ASSIGNED TO EXAMINER | 63031 |
| Jun. 06, 2002 | ASSIGNED TO EXAMINER | 78473 |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| Affidavit of<br>Continued Use: | Section 8 - Accepted |
| Affidavit of<br>Incontestability: | Section 15 - Accepted |
| Renewal Date: | Dec. 03, 2012 |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| Current Location: | GENERIC WEB UPDATE | Date In Location: | Nov. 30, 2012 |

# Proceedings

## Summary

Number of Proceedings: 1

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91225279 | Filing Date: | Dec 09, 2015 |
| Status: | Pending | Status Date: | Dec 09, 2015 |
| Interlocutory Attorney: | ROBERT COGGINS | | |

**Defendant**

| | |
|---|---|
| Name: | North American Monetary Exchange Corporation |
| Correspondent Address: | LAWRENCE D HILTON |
| | LEGAL TENDER SERVICES PLLC |
| | 270 N MAIN ST STE B |
| | ALPINE UT UNITED STATES , 84004-1440 |
| Correspondent e-mail: | larry@namx.net |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| NAMX | Opposition Pending | 86581412 | |

**Plaintiff(s)**

| | |
|---|---|
| Name: | New York Mercantile Exchange, Inc. |
| Correspondent Address: | J RYAN HINSHAW |
| | NORVELL IP LLC |
| | PO BOX 2461 |
| | CHICAGO IL UNITED STATES , 60690 |
| Correspondent e-mail: | officeactions@norvellip.com , rhinshaw@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| NYMEX | Renewed | 74205176 | 1731593 |
| NYMEX | Renewed | 76370902 | 2656475 |
| NYMEX | Section 8 and 15 - Accepted and Acknowledged | 77061274 | 3436974 |
| NYMEX BRENT | Non-Final Action - Mailed | 86767611 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Dec 09, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2015 | Jan 18, 2016 |
| 3 | PENDING, INSTITUTED | Dec 09, 2015 | |
| 4 | ANSWER; MOT TO REOPEN | Feb 01, 2016 | |
| 5 | D REQ FOR DISCOVERY CONFERENCE-PHONE | Feb 04, 2016 | |
| 6 | BD ORDER: DISCOVERY CONF HELD | Feb 16, 2016 | |

Int. Cl.: 36

Prior U.S. Cls.: 100, 101, and 102

**United States Patent and Trademark Office**

Reg. No. 3,436,974
Registered May 27, 2008

## SERVICE MARK
## PRINCIPAL REGISTER

# NYMEX

NEW YORK MERCANTILE EXCHANGE, INC. (DELAWARE CORPORATION)
WORLD FINANCIAL CENTER
ONE NORTH END AVENUE
NEW YORK, NY 10282

FOR: PROVIDING FINANCIAL AND INVESTMENT INFORMATION SERVICES; PROVIDING FINANCIAL SERVICES, NAMELY, PROVIDING OPEN OUT-CRY AND ELECTRONIC EXCHANGE MARKETS FOR TRADING, CLEARING, CONFIRMING TRANSACTIONS AND OTHER SERVICES IN THE FIELD OF COMMODITY FUTURES, OPTIONS AND OTHER DERIVATIVES; PROVIDING INFORMATION ON SETTLEMENT PRICES, TRADING PRICES, BID AND ASK PRICES, PRICE RANGES, VOLUME DATA AND OTHER MARKET DATA ON COMMODITY FUTURE CONTRACTS, OPTIONS AND OTHER DERIVATIVES BASED ON AN INDEX, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 10-0-1980; IN COMMERCE 10-0-1980.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

SN 77-061,274, FILED 12-11-2006.

BARBARA BROWN, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2018-02-17 16:29:50 EST

**Mark:** NYMEX

# NYMEX

| | |
|---|---|
| **US Serial Number:** 77061274 | **Application Filing Date:** Dec. 11, 2006 |
| **US Registration Number:** 3438974 | **Registration Date:** May 27, 2008 |
| **Register:** Principal | |
| **Mark Type:** Service Mark | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** May 02, 2018

**Publication Date:** Jul. 03, 2007

**Notice of Allowance Date:** Sep. 25, 2007

---

## Mark Information

**Mark Literal Elements:** NYMEX

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

---

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

* Brackets [..] indicate deleted goods/services;
* Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
* Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Providing financial and investment information services; providing financial services, namely, providing open out-cry and electronic exchange markets for trading, clearing, confirming transactions and other services in the field of commodity futures, options and other derivatives; providing information on settlement prices, trading prices, bid and ask prices, price ranges, volume data and other market data on commodity future contracts, options and other derivatives based on an index

**International Class(es):** 036 - Primary Class

**U.S Class(es):** 100, 101, 102

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Oct. 1980

**Use in Commerce:** Oct. 1980

---

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

---

## Current Owner(s) Information

| | |
|---|---|
| Owner Name: | New York Mercantile Exchange, Inc. |
| Owner Address: | 300 Vesey Street<br>New York, NEW YORK UNITED STATES 10282 |
| Legal Entity Type: | CORPORATION |

State or Country DELAWARE
Where Organized:

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| Attorney Name: | Joseph T. Kucala, Jr. | Docket Number: | 13271-470 |
| Attorney Primary<br>Email Address: | officeactions@norvellip.com | Attorney Email<br>Authorized: | Yes |

### Correspondent

| | | | |
|---|---|---|---|
| Correspondent<br>Name/Address: | Joseph T. Kucala, Jr.<br>Norvell IP LLC<br>P.O. Box 2461<br>CHICAGO, ILLINOIS UNITED STATES 60690 | | |
| Phone: | 888-315-0732 | Fax: | 312-268-5063 |
| Correspondent e-<br>mail: | officeactions@norvellip.com<br>jkucala@norvellip.com | Correspondent e-<br>mail Authorized: | Yes |

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding<br>Number |
|---|---|---|
| May 02, 2018 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| May 02, 2018 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 74886 |
| May 02, 2018 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 74886 |
| Apr. 28, 2018 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 74888 |
| Apr. 19, 2018 | TEAS SECTION 8 & 9 RECEIVED | |
| May 27, 2017 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| May 28, 2014 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| May 27, 2014 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 70132 |
| May 06, 2014 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | 70132 |
| May 27, 2014 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 70132 |
| May 06, 2014 | TEAS SECTION 8 & 15 RECEIVED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Jun. 25, 2010 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jun. 25, 2010 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/APP REP RECEIVED | |
| Jul. 16, 2009 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jul. 16, 2009 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| May 27, 2008 | REGISTERED-PRINCIPAL REGISTER | |
| Apr. 22, 2008 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 70468 |
| Apr. 22, 2008 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Apr. 08, 2008 | STATEMENT OF USE PROCESSING COMPLETE | 66154 |
| Mar. 24, 2008 | USE AMENDMENT FILED | 66154 |
| Mar. 24, 2008 | TEAS STATEMENT OF USE RECEIVED | |
| Sep. 25, 2007 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Jul. 03, 2007 | PUBLISHED FOR OPPOSITION | |
| Jun. 13, 2007 | NOTICE OF PUBLICATION | |
| Apr. 27, 2007 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 70468 |
| Apr. 27, 2007 | ASSIGNED TO LIE | 70468 |
| Apr. 05, 2007 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Apr. 04, 2007 | ASSIGNED TO EXAMINER | 74671 |

Dec. 15, 2006   NOTICE OF PSEUDO MARK MAILED
Dec. 14, 2006   NEW APPLICATION ENTERED IN TRAM

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Accepted |
| **Renewal Date:** | May 27, 2018 |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | GENERIC WEB UPDATE | **Date In Location:** | May 02, 2018 |

## Proceedings

**Summary**

| | |
|---|---|
| **Number of Proceedings:** | 1 |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91225279 | **Filing Date:** | Mar 28, 2018 |
| **Status:** | Pending | **Status Date:** | Dec 09, 2015 |
| **Interlocutory Attorney:** | ELIZABETH WINTER | | |

**Defendant**

| | |
|---|---|
| **Name:** | North American Monetary Exchange Corporation |
| **Correspondent Address:** | LAWRENCE D HILTON<br>LEGAL TENDER SERVICES PLLC<br>270 N MAIN ST, STE B<br>ALPINE UT UNITED STATES , 84004-1440 |
| **Correspondent e-mail:** | larry@namx.net |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| NAMX | Opposition Pending | 86581412 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | New York Mercantile Exchange, Inc. |
| **Correspondent Address:** | SARAH B FERGUSON<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL UNITED STATES , 60690 |
| **Correspondent e-mail:** | officeactions@norvellip.com , sferguson@norvellip.com , rhinshaw@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| NYMEX | REGISTERED AND RENEWED | 74205176 | 1731593 |
| NYMEX | REGISTERED AND RENEWED | 78370902 | 2656475 |
| NYMEX | REGISTERED AND RENEWED | 77081274 | 3436974 |
| NYMEX BRENT | Opposition Pending | 86787611 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Dec 09, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2015 | Jan 18, 2016 |

| 3  | PENDING, INSTITUTED                             | Dec 09, 2015 |
| 4  | ANSWER; MOT TO REOPEN                           | Feb 01, 2016 |
| 5  | D REQ FOR DISCOVERY CONFERENCE-PHONE            | Feb 04, 2016 |
| 6  | BD ORDER: DISCOVERY CONF HELD                   | Feb 16, 2016 |
| 7  | P MOT FOR EXT W/ CONSENT                        | Jun 09, 2016 |
| 8  | EXTENSION OF TIME GRANTED                       | Jun 09, 2016 |
| 9  | P MOT FOR EXT W/O CONSENT                       | Aug 30, 2016 |
| 10 | P MOT TO COMPEL DISCOVERY                       | Sep 14, 2016 |
| 11 | SUSP PEND DISP OF OUTSTNDNG MOT                 | Sep 15, 2016 |
| 12 | D OPP/RESP TO MOTION                            | Sep 30, 2016 |
| 13 | P REPLY IN SUPPORT OF MOTION                    | Sep 30, 2016 |
| 14 | TRIAL DATES RESET                               | Nov 14, 2016 |
| 15 | STIPULATED PROTECTIVE ORDER                     | Nov 18, 2016 |
| 16 | P MOT FOR EXT W/ CONSENT                        | Dec 09, 2016 |
| 17 | EXTENSION OF TIME GRANTED                       | Dec 09, 2016 |
| 18 | TRIAL DATES REMAIN AS SET                       | Dec 13, 2016 |
| 19 | P MOT FOR EXT W/ CONSENT                        | Mar 21, 2017 |
| 20 | EXTENSION OF TIME GRANTED                       | Mar 22, 2017 |
| 21 | P PET TO DISQUALIFY D COUNSEL                   | Jun 08, 2017 |
| 22 | SUSP PEND DISP OF OUTSTNDNG MOT                 | Jun 13, 2017 |
| 23 | D OPP/RESP TO MOTION                            | Jun 29, 2017 |
| 24 | P REBUTTAL RESP IN SUPP OF ITS MOT TO DISQUALIFY| Jul 18, 2017 |
| 25 | DECISION GRANTING PETITION FOR DISQUALIFICATION | Jul 25, 2017 |
| 26 | P MOT FOR EXT W/ CONSENT                        | Aug 14, 2017 |
| 27 | EXTENSION OF TIME GRANTED                       | Sep 22, 2017 |
| 28 | P MOT FOR EXT W/ CONSENT                        | Nov 02, 2017 |
| 29 | EXTENSION OF TIME GRANTED                       | Nov 02, 2017 |
| 30 | P MOT FOR EXT W/ CONSENT                        | Jan 12, 2018 |
| 31 | EXTENSION OF TIME GRANTED                       | Jan 23, 2018 |
| 32 | P MOT FOR EXT W/ CONSENT                        | Mar 28, 2018 |
| 33 | EXTENSION OF TIME GRANTED                       | May 30, 2018 |
| 34 | D UNDELIVERABLE MAIL                            | Jun 11, 2018 |
| 35 | P MOT FOR EXT W/ CONSENT                        | Jul 03, 2018 |
| 36 | EXTENSION OF TIME GRANTED                       | Jul 28, 2018 |
| 37 | D UNDELIVERABLE MAIL                            | Aug 07, 2018 |
| 38 | P MOT FOR EXT W/ CONSENT                        | Oct 09, 2018 |
| 39 | EXTENSION OF TIME GRANTED                       | Oct 16, 2018 |
| 40 | D UNDELIVERABLE MAIL                            | Nov 07, 2018 |
| 41 | P MOT FOR EXT W/ CONSENT                        | Dec 20, 2018 |
| 42 | EXTENSION OF TIME GRANTED                       | Jan 07, 2019 |

Int. Cl.: 36

Prior U.S. Cl.: 102

**United States Patent Office**

Reg. No. 1,036,378
Registered Mar. 23, 1976

## SERVICE MARK
### Principal Register

# COMEX

Commodity Exchange, Inc. (New York corporation)
81 Broad St.
New York, N.Y. 10004

For: OPERATION OF AN EXCHANGE MAR-
KET FOR TRADING IN COMMODITY FUTURES
CONTRACTS, PRIMARILY METALS, in CLASS
36 (U.S. CL. 102).
First use as early as June 13, 1963; in commerce as
early as June 13, 1963.

Ser. No. 35,794, filed Oct. 29, 1974.

Generated on: This page was generated by TSDR on 2016-04-21 10:26:30 EDT

Mark: COMEX

| | | | |
|---|---|---|---|
| US Serial Number: | 73035794 | Application Filing Date: | Oct. 29, 1974 |
| US Registration Number: | 1036378 | Registration Date: | Mar. 23, 1976 |
| Register: | Principal | | |
| Mark Type: | Service Mark | | |
| Status: | The registration has been renewed. | | |
| Status Date: | Mar. 05, 2016 | | |

## Mark Information

| | |
|---|---|
| Mark Literal Elements: | COMEX |
| Standard Character Claim: | No |
| Mark Drawing Type: | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

* Brackets [..] indicate deleted goods/services;
* Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
* Asterisks *..* identify additional (new) wording in the goods/services.

For: OPERATION OF AN EXCHANGE MARKET FOR TRADING IN COMMODITY FUTURES CONTRACTS, PRIMARILY METALS

| | | | |
|---|---|---|---|
| International Class(es): | 036 - Primary Class | U.S Class(es): | 102 |
| Class Status: | ACTIVE | | |
| Basis: | 1(a) | | |
| First Use: | Jun. 13, 1963 | Use in Commerce: | Jun. 13, 1963 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| Filed Use: | Yes | Currently Use: | Yes | Amended Use: | No |
| Filed ITU: | No | Currently ITU: | No | Amended ITU: | No |
| Filed 44D: | No | Currently 44D: | No | Amended 44D: | No |
| Filed 44E: | No | Currently 44E: | No | Amended 44E: | No |
| Filed 66A: | No | Currently 66A: | No | | |
| Filed No Basis: | No | Currently No Basis: | No | | |

## Current Owner(s) Information

| | |
|---|---|
| Owner Name: | COMMODITY EXCHANGE, INC. |
| Owner Address: | World Financial Center, One North End Avenue |

NEW YORK, NEW YORK 102821101
UNITED STATES

**Legal Entity Type:** CORPORATION

**State or Country** NEW YORK
**Where Organized:**

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Sarah B. Ferguson

**Docket Number:** 13441-457

**Attorney Primary** officeactions@norvellip.com
**Email Address:**

**Attorney Email** Yes
**Authorized:**

### Correspondent

**Correspondent** Sarah B. Ferguson
**Name/Address:** Norvell IP llc
PO Box 2461
Chicago, ILLINOIS 60690
UNITED STATES

**Phone:** 888-315-0732

**Fax:** 312-268-5063

**Correspondent e-** officeactions@norvellip.com sferguson@norvellip.
**mail:** com

**Correspondent e-** Yes
**mail Authorized:**

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Mar. 05, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Mar. 05, 2016 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | 75184 |
| Mar. 05, 2016 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 75184 |
| Mar. 04, 2016 | TEAS SECTION 8 & 9 RECEIVED | |
| Mar. 23, 2015 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 26, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Jun. 25, 2010 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Jun. 25, 2010 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |
| Oct. 09, 2007 | CASE FILE IN TICRS | |
| Jun. 24, 2006 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 75184 |
| Jun. 24, 2006 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jun. 08, 2006 | ASSIGNED TO PARALEGAL | 75184 |
| Mar. 21, 2006 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Mar. 21, 2006 | TEAS SECTION 8 & 9 RECEIVED | |
| Apr. 30, 1996 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Mar. 01, 1996 | REGISTERED - SEC. 9 FILED/CHECK RECORD FOR SEC. 8 | |
| Sep. 09, 1981 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |

## Maintenance Filings or Post Registration Information

**Affidavit of** Section 8 - Accepted
**Continued Use:**

**Affidavit of** Section 15 - Accepted
**Incontestability:**

**Renewal Date:** Mar. 23, 2016

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:** GENERIC WEB UPDATE

**Date In Location:** Mar. 05, 2016

## Proceedings

### Summary

| | |
|---|---|
| Number of Proceedings: | 4 |

| | | | |
|---|---|---|---|
| Proceeding Number: | 91166861 | Filing Date: | Sep 27, 2005 |
| Status: | Terminated | Status Date: | Apr 20, 2006 |
| Interlocutory Attorney: | CHERYL S GOODMAN | | |

#### Defendant

| | |
|---|---|
| Name: | BAW Holdings, Inc. |
| Correspondent Address: | F. Lane Finch, Jr.<br>HASKELL SLAUGHTER YOUNG & REDIKER<br>Suite 1400 2100 Park Place North<br>Birmingham AL , 35203<br>UNITED STATES |
| Correspondent e-mail: | flf@hsy.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| COMEX WIRELESS | Cancelled - Section 8 | 78318403 | 3099925 |

#### Plaintiff(s)

| | |
|---|---|
| Name: | NEW YORK MERCANTILE EXCHANGE, INC. |
| Correspondent Address: | ADAM D. RESNICK<br>ARENT FOX PLLC<br>1050 CONNECTICUT AVENUE, N.W.<br>WASHINGTON DC , 20036<br>UNITED STATES |
| Correspondent e-mail: | resnick.adam@arentfox.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| COMEX | Renewed | 73035794 | 1036378 |

#### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Sep 27, 2005 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 11, 2005 | Nov 20, 2005 |
| 3 | PENDING, INSTITUTED | Oct 11, 2005 | |
| 4 | STIPULATION FOR AN EXTENSION OF TIME | Nov 17, 2005 | |
| 5 | EXTENSION OF TIME GRANTED | Nov 17, 2005 | |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Jan 18, 2006 | |
| 7 | EXTENSION OF TIME GRANTED | Jan 18, 2006 | |
| 8 | STIPULATION FOR AN EXTENSION OF TIME | Feb 17, 2006 | |
| 9 | EXTENSION OF TIME GRANTED | Feb 17, 2006 | |
| 10 | STIPULATION FOR AN EXTENSION OF TIME | Mar 20, 2006 | |
| 11 | EXTENSION OF TIME GRANTED | Mar 20, 2006 | |
| 12 | MOTION TO AMEND APPLICATION | Apr 12, 2006 | |
| 13 | AMDT APPROVED; PL ALLOWED 30 DAYS W/D | Apr 14, 2006 | |
| 14 | WITHDRAWAL OF OPPOSITION | Apr 18, 2006 | |
| 15 | BD'S DECISION: DISMISSED W/O PREJUDICE | Apr 20, 2006 | |
| 16 | TERMINATED | Apr 20, 2006 | |

| | | | |
|---|---|---|---|
| Proceeding Number: | 78318403 | Filing Date: | Apr 26, 2005 |

Status: Terminated          Status Date: Oct 26, 2005

Interlocutory
Attorney:

**Defendant**

Name: BAW Holdings, Inc.

Correspondent F. Lane Finch, Jr.
Address: HASKELL SLAUGHTER YOUNG & REDIKER
Suite 1400 2100 Park Place North
Birmingham AL , 35203
UNITED STATES

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|--------------|---------------------|
| COMEX WIRELESS | Cancelled - Section 8 | 78318403 | 3099925 |

**Potential Opposer(s)**

Name: New York Mercantile Exchange, Inc., the parent of Commodity Exchange, Inc.

Correspondent David C. Gryce, Esq.
Address: Arent Fox PLLC
1050 Connecticut Avenue, NW
Washington DC , 20036-5339
UNITED STATES

Correspondent e-
mail: trndocket@arentfox.com

Name: NEW YORK MERCANTILE EXCHANGE, INC.

Correspondent ADAM D. RESNICK
Address: ARENT FOX PLLC
1050 CONNECTICUT AVENUE, N.W.
WASHINGTON DC , 20036
UNITED STATES

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|--------------|---------------------|
| COMEX | Renewed | 73035794 | 1036378 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 1 | INCOMING - EXT TIME TO OPPOSE FILED | Apr 26, 2005 | |
| 2 | EXTENSION OF TIME GRANTED | Apr 26, 2005 | |
| 3 | INCOMING - EXT TIME TO OPPOSE FILED | Jul 22, 2005 | |
| 4 | EXTENSION OF TIME GRANTED | Jul 22, 2005 | |

**Type of Proceeding: Opposition**

Proceeding 91155045
Number:
         Filing Date: May 29, 2002

Status: Terminated          Status Date: Oct 23, 2003

Interlocutory ANDREW P BAXLEY
Attorney:

**Defendant**

Name: Global Ecomex Ltd

Correspondent Alan W. Young, Esq.
Address: Young Law Firm, P.C.
4370 Alpine Road, Suite 106
Portola Valley CA , 94028
UNITED STATES

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|--------------|---------------------|
| ECOMEX | Abandoned - After Inter-Partes Decision | 78002901 | |

**Plaintiff(s)**

Name: NEW YORK MERCANTILE EXCHANGE, INC.

Correspondent Melanye K. Johnson

Address: ARENT FOX KINTNER PLOTKIN & KAHN, PLLC
1050 Connecticut Avenue, NW
Washington DC , 20036
UNITED STATES

**Associated marks**

| Mark | | Application Status | Serial Number | Registration Number |
|------|---|---|---|---|
| COMEX | | Renewed | 73035794 | 1036378 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | May 29, 2002 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2003 | Mar 25, 2003 |
| 3 | PENDING, INSTITUTED | Feb 13, 2003 | |
| 4 | NOTICE OF DEFAULT | May 27, 2003 | |
| 5 | BOARD'S DECISION: SUSTAINED | Jul 16, 2003 | |
| 6 | DELETE ENTRY | Oct 07, 2003 | |
| 7 | TERMINATED | Oct 23, 2003 | |

**Type of Proceeding: Extension of Time**

| Proceeding Number: | 78002901 | Filing Date: | Apr 17, 2002 |
|---|---|---|---|
| Status: | Terminated | Status Date: | Dec 12, 2002 |
| Interlocutory Attorney: | | | |

**Defendant**

Name: Global Ecomex Ltd

Correspondent Alan W. Young, Esq.
Address: Young Law Firm, P.C.
4370 Alpine Road, Suite 106
Portola Valley CA , 94028
UNITED STATES

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|---|---|---|
| ECOMEX | Abandoned - After Inter-Partes Decision | 78002901 | |

**Potential Opposer(s)**

Name: NEW YORK MERCANTILE EXCHANGE, INC

Correspondent MELANYE K. JOHNSON
Address: ARENT FOX KINTNER PLOTKIN & KAHN, PLLC
1050 CONNECTICUT AVENUE, N.W.
WASHINGTON DC , 20036
UNITED STATES

**Associated marks**

| Mark | | Application Status | Serial Number | Registration Number |
|------|---|---|---|---|
| COMEX | | Renewed | 73035794 | 1036378 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | INCOMING - EXT TIME TO OPPOSE FILED | Mar 28, 2002 | |
| 2 | EXTENSION OF TIME GRANTED | Apr 17, 2002 | |
| 3 | INCOMING - EXT TIME TO OPPOSE FILED | Apr 26, 2002 | |
| 4 | EXTENSION OF TIME GRANTED | Jun 04, 2002 | |
| 5 | DELETE ENTRY | Aug 02, 2002 | |
| 6 | COMMUNICATION FROM POT. OPPOSER | Nov 22, 2002 | |

# United States of America

## United States Patent and Trademark Office

# COMEX

**Reg. No. 5,483,800**

**Registered Jun. 05, 2018**

**Int. Cl.: 36**

**Service Mark**

**Principal Register**

Commodity Exchange, Inc. (NEW YORK CORPORATION)
300 Vesey Street
New York, NEW YORK 10282

CLASS 36: Financial exchange services; commodities exchange services; futures exchange services; options exchange services; providing exchange markets for trading, clearing, confirmation and financial trading risk management in the field of futures and options; financial trading, namely, trading of futures and options related to metals; providing financial market data; electronic financial trading services; providing financial information by electronic means in the field of futures and options; financial information services; financial risk management services; financial trade processing services

FIRST USE 6-13-1963; IN COMMERCE 6-13-1963

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

SER. NO. 87-401,768, FILED 04-06-2017



Director of the United States
Patent and Trademark Office

> **REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION**
>
> **WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

**Requirements in the First Ten Years\***
**What and When to File:**

- *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. See 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

- *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between the 9th and 10th years after the registration date.\* See 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods\***
**What and When to File:**

- You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.\*

**Grace Period Filings\***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the United States Patent and Trademark Office (USPTO). The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. See 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. See 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE:** Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at h ttp://www.uspto.gov.

**NOTE:** A courtesy e-mail reminder of USPTO maintenance filing deadlines will be sent to trademark owners/holders who authorize e-mail communication and maintain a current e-mail address with the USPTO. To ensure that e-mail is authorized and your address is current, please use the Trademark Electronic Application System (TEAS) Correspondence Address and Change of Owner Address Forms available at http://www.uspto.gov.

Generated on: This page was generated by TSDR on 2019-02-17 16:30:23 EST

Mark: COMEX

# COMEX

| | | | |
|---|---|---|---|
| US Serial Number: | 87401768 | Application Filing Date: | Apr. 06, 2017 |
| US Registration Number: | 5483800 | Registration Date: | Jun. 05, 2018 |
| Filed as TEAS RF: | Yes | Currently TEAS RF: | Yes |
| Register: | Principal | | |
| Mark Type: | Service Mark | | |
| Status: | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| Status Date: | Jun. 05, 2018 | | |
| Publication Date: | Mar. 20, 2018 | | |

## Mark Information

| | |
|---|---|
| Mark Literal Elements: | COMEX |
| Standard Character Claim: | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| Mark Drawing Type: | 4 - STANDARD CHARACTER MARK |

## Related Properties Information

| | |
|---|---|
| International Registration Number: | 1370232 |
| International Application(s)/Registration(s) Based on this Property: | A0066248/1370232 |

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

* Brackets [..] indicate deleted goods/services;
* Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
* Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| For: | Financial exchange services; commodities exchange services; futures exchange services; options exchange services; providing exchange markets for trading, clearing, confirmation and financial trading risk management in the field of futures and options; financial trading, namely, trading of futures and options related to metals; providing financial market data; electronic financial trading services; providing financial information by electronic means in the field of futures and options; financial information services; financial risk management services; financial trade processing services |

| | | | |
|---|---|---|---|
| International Class(es): | 036 - Primary Class | U.S Class(es): | 100, 101, 102 |
| Class Status: | ACTIVE | | |
| Basis: | 1(a) | | |
| First Use: | Jun. 13, 1963 | Use in Commerce: | Jun. 13, 1963 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| Filed Use: | Yes | Currently Use: | Yes | Amended Use: | No |
| Filed ITU: | No | Currently ITU: | No | Amended ITU: | No |

| | | | | | |
|---|---|---|---|---|---|
| Filed 44D: | No | Currently 44D: | No | Amended 44D: | No |
| Filed 44E: | No | Currently 44E: | No | Amended 44E: | No |
| Filed 66A: | No | Currently 66A: | No | | |
| Filed No Basis: | No | Currently No Basis: | No | | |

## Current Owner(s) Information

Owner Name: Commodity Exchange, Inc.

Owner Address: 300 Vesey Street
New York, NEW YORK 10282
UNITED STATES

Legal Entity Type: CORPORATION          State or Country NEW YORK
Where Organized:

## Attorney/Correspondence Information

### Attorney of Record

Attorney Name: Sarah B. Ferguson          Docket Number: 13441

Attorney Primary officeactions@norvellip.com          Attorney Email Yes
Email Address:                              Authorized:

### Correspondent

Correspondent SARAH B. FERGUSON
Name/Address: NORVELL IP LLC
P.O. BOX 2461
CHICAGO, ILLINOIS 60690
UNITED STATES

Phone: 8883150732          Fax: 312-268-5063

Correspondent e- officeactions@norvellip.com sferguson@norvellip.          Correspondent e- Yes
mail: com                                    mail Authorized:

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 05, 2018 | REGISTERED-PRINCIPAL REGISTER | |
| Mar. 20, 2018 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Mar. 20, 2018 | PUBLISHED FOR OPPOSITION | |
| Feb. 28, 2018 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Feb. 12, 2018 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Feb. 02, 2018 | TEAS/EMAIL CORRESPONDENCE ENTERED | 68123 |
| Feb. 02, 2018 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 68123 |
| Feb. 02, 2018 | TEAS RESPONSE TO SUSPENSION INQUIRY RECEIVED | |
| Jan. 16, 2018 | NOTIFICATION OF LETTER OF SUSPENSION E-MAILED | 6332 |
| Jan. 16, 2018 | LETTER OF SUSPENSION E-MAILED | 6332 |
| Jan. 16, 2018 | SUSPENSION LETTER WRITTEN | 93675 |
| Dec. 26, 2017 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Dec. 26, 2017 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Dec. 26, 2017 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jun. 30, 2017 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Jun. 30, 2017 | NON-FINAL ACTION E-MAILED | 6325 |
| Jun. 30, 2017 | NON-FINAL ACTION WRITTEN | 93675 |
| Jun. 27, 2017 | ASSIGNED TO EXAMINER | 93675 |
| May 16, 2017 | APPLICANT AMENDMENT PRIOR TO EXAMINATION - ENTERED | 68123 |
| May 02, 2017 | ASSIGNED TO LIE | 68123 |
| Apr. 17, 2017 | TEAS VOLUNTARY AMENDMENT RECEIVED | |
| Apr. 14, 2017 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Apr. 10, 2017 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

Current Location: PUBLICATION AND ISSUE SECTION

Date In Location: Jun. 05, 2018

Int. Cl.: 36

Prior U.S. Cl.: 102

## United States Patent and Trademark Office

Reg. No. 1,303,096
Registered Oct. 30, 1984

### SERVICE MARK
#### Principal Register



Chicago Mercantile Exchange (Illinois corporation)
444 W. Jackson Blvd.
Chicago, Ill. 60606

For: CONDUCTING A SECURITY, COM-
MODITY, MONETARY AND FINANCIAL IN-
STRUMENTS FUTURES EXCHANGE, in CLASS
36 (U.S. Cl. 102).

First use Nov. 7, 1983; in commerce Nov. 7, 1983.

Ser. No. 452,238, filed Nov. 10, 1983.

NANCY O. HEBERT, Examining Attorney

**Generated on:** This page was generated by TSDR on 2016-04-21 10:27:17 EDT

**Mark:**



| | | | |
|---|---|---|---|
| **US Serial Number:** | 73452238 | **Application Filing Date:** | Nov. 10, 1983 |
| **US Registration Number:** | 1303096 | **Registration Date:** | Oct. 30, 1984 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Oct. 04, 2014 | | |
| **Publication Date:** | Aug. 21, 1984 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | None |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 2 - AN ILLUSTRATION DRAWING WITHOUT ANY WORDS(S)/ LETTER(S)/NUMBER(S) |
| **Design Search Code(s):** | 01.07.02 - Globes with meridians and parallels only |
| | 26.15.12 - Polygons with bars, bands and lines |
| | 26.15.21 - Polygons that are completely or partially shaded |

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Conducting a Security, Commodity, Monetary and Financial Instruments Futures Exchange |
| **International Class(es):** | 036 - Primary Class |
| | **U.S Class(es):** 102 |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(a) |
| **First Use:** | Nov. 07, 1983 |
| | **Use in Commerce:** Nov. 07, 1983 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | CHICAGO MERCANTILE EXCHANGE INC. |
| **Owner Address:** | 20 S. Wacker Drive<br>Chicago, ILLINOIS UNITED STATES 60606 |
| **Legal Entity Type:** | CORPORATION |

**State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Joseph T. Kucala, Jr. | **Docket Number:** | 13439-1104 |
| **Attorney Primary Email Address:** | officeactions@norvellip.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | Joseph T. Kucala, Jr.<br>Norvell IP llc<br>P.O. Box 2461<br>Chicago, ILLINOIS UNITED STATES 60690 | | |
| **Phone:** | 888-315-0732 | **Fax:** | 312-268-5063 |
| **Correspondent e-mail:** | officeactions@norvellip.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Oct. 04, 2014 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Oct. 04, 2014 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | 76293 |
| Oct. 04, 2014 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 76293 |
| Oct. 01, 2014 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 28, 2013 | NOTICE OF SUIT | |
| Feb. 21, 2013 | NOTICE OF SUIT | |
| Feb. 07, 2012 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |
| May 07, 2006 | CASE FILE IN TICRS | |
| Jun. 20, 2006 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jun. 20, 2006 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Jan. 28, 2004 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jan. 28, 2004 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Nov. 20, 2003 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Feb. 15, 1990 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Dec. 13, 1989 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Oct. 30, 1984 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 21, 1984 | PUBLISHED FOR OPPOSITION | |
| Jun. 19, 1984 | NOTICE OF PUBLICATION | |
| Apr. 24, 1984 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Apr. 19, 1984 | EXAMINER'S AMENDMENT MAILED | |
| Apr. 11, 1984 | ASSIGNED TO EXAMINER | |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Accepted |
| **Renewal Date:** | Oct. 30, 2014 |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| Current Location: | GENERIC WEB UPDATE | Date in Location: | Oct. 04, 2014 |

## Assignment Abstract Of Title Information

### Summary

Total Assignments: 2                                          Registrant: Chicago Mercantile Exchange

#### Assignment 1 of 2

| | | | |
|---|---|---|---|
| Conveyance: | MERGER | | |
| Reel/Frame: | 2724/0893 | Pages: | 4 |
| Date Recorded: | May 05, 2003 | | |
| Supporting Documents: | assignment-tm-2724-0893.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | CHICAGO MERCANTILE EXCHANGE | Execution Date: | Nov. 09, 2000 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | ILLINOIS |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | CME TRANSITORY CO. | | |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |
| Address: | 30 SOUTH WACKER DRIVE CHICAGO, ILLINOIS 60606 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | BRINKS HOFER GILSON & LIONE |
| Correspondent Address: | CHRISTOPHER N. BOLINGER P.O. BOX 10395 CHICAGO, ILLINOIS 60610 |

Domestic Representative - Not Found

#### Assignment 2 of 2

| | | | |
|---|---|---|---|
| Conveyance: | MERGER | | |
| Reel/Frame: | 2725/0474 | Pages: | 5 |
| Date Recorded: | May 05, 2003 | | |
| Supporting Documents: | assignment-tm-2725-0474.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | CME TRANSITORY CO. | Execution Date: | Nov. 09, 2000 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | No Place Where Organized Found |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | CHICAGO MERCANTILE EXCHANGE INC. | | |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |
| Address: | 30 SOUTH WACKER DRIVE CHICAGO, ILLINOIS 60606 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | BRINKS HOFER GILSON |
| Correspondent Address: | CHRISTOPHER N. BOLINGER P.O. BOX 10395 CHICAGO, IL 60610 |

Domestic Representative - Not Found

# United States of America

## United States Patent and Trademark Office



**Reg. No. 4,369,249**
**Registered July 16, 2013**

**Int. Cls.: 9, 36, and 42**

**TRADEMARK**

**SERVICE MARK**

**PRINCIPAL REGISTER**

CHICAGO MERCANTILE EXCHANGE INC. (DELAWARE CORPORATION)
20 S. WACKER DRIVE
CHICAGO, IL 60606

FOR: COMPUTER SOFTWARE FOR USE IN FINANCIAL TRADING, FINANCIAL EX-CHANGE, AND FINANCIAL CLEARING SERVICES; COMPUTER SOFTWARE FOR USE IN TRADING, CLEARING, CONFIRMATION, AND FINANCIAL TRADING RISK MANAGE-MENT FOR EXCHANGE MARKET TRANSACTIONS IN THE FIELD OF FUTURES, OPTIONS, SWAPS, AND OTHER DERIVATIVE CONTRACTS, IN CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FIRST USE 6-0-2010; IN COMMERCE 6-0-2010.

FOR: FINANCIAL EXCHANGE SERVICES; MONETARY EXCHANGE SERVICES; COM-MODITIES EXCHANGE SERVICES; FUTURES EXCHANGE SERVICES; FINANCIAL IN-FORMATION AND MARKET DATA SERVICES, NAMELY, PROVIDING INFORMATION IN THE FIELD OF FINANCIAL DERIVATIVES AND EQUITY MARKETS; FINANCIAL CLEARING SERVICES; PROVIDING EXCHANGE MARKETS FOR TRADING, CLEARING, CONFIRMATION AND FINANCIAL TRADING RISK MANAGEMENT IN THE FIELD OF FUTURES, OPTIONS, SWAPS, AND OTHER DERIVATIVES CONTRACTS; CONDUCTING COMMODITIES, SECURITIES, MONETARY, AND FINANCIAL INSTRUMENT EXCHANGE AND CLEARING SERVICES, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 6-0-2010; IN COMMERCE 6-0-2010.

FOR: PROVIDING TEMPORARY ON-LINE USE OF DOWNLOADABLE COMPUTER SOFTWARE FOR USE IN FINANCIAL TRADING, FINANCIAL EXCHANGE AND FINANCIAL CLEARING SERVICES; PROVIDING TEMPORARY ON-LINE USE OF NON-DOWNLOAD-ABLE SOFTWARE FOR TRADING, CLEARING, CONFIRMATION, AND FINANCIAL TRADING RISK MANAGEMENT FOR EXCHANGE MARKET TRANSACTIONS IN THE FIELD OF FUTURES, OPTIONS, SWAPS, AND OTHER DERIVATIVE CONTRACTS, IN CLASS 42 (U.S. CLS. 100 AND 101).

FIRST USE 6-0-2010; IN COMMERCE 6-0-2010.

THE MARK CONSISTS OF GLOBE DESIGN.

*Acting Director of the United States Patent and Trademark Office*

**Reg. No. 4,369,249** SN 85-436,652, FILED 9-30-2011.

JESSICA A. POWERS, EXAMINING ATTORNEY

> ## REQUIREMENTS TO MAINTAIN YOUR FEDERAL
> ## TRADEMARK REGISTRATION
>
> ### WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE
> ### DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.

**Requirements in the First Ten Years***
**What and When to File:**

> *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. *See* 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

> *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between the 9th and 10th years after the registration date.*
> *See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods***
**What and When to File:**

> You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

> **The United States Patent and Trademark Office (USPTO) will NOT send you any future notice or reminder of these filing requirements.**

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the USPTO. The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. *See* 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. *See* 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE:** Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at http://www.uspto.gov.

Generated on: This page was generated by TSDR on 2019-02-17 16:30:56 EST

Mark:



US Serial Number: 85436652

US Registration 4369249
Number:

Register: Principal

Mark Type: Trademark, Service Mark

Status: Registered. The registration date is used to determine when post-registration maintenance documents are due.

Status Date: Jul. 16, 2013

Publication Date: Aug. 28, 2012

Application Filing Sep. 30, 2011
Date:

Registration Date: Jul. 16, 2013

Notice of Oct. 23, 2012
Allowance Date:

## Mark Information

Mark Literal None
Elements:

Standard Character No
Claim:

Mark Drawing 2 - AN ILLUSTRATION DRAWING WITHOUT ANY WORDS(S)/ LETTER(S)/NUMBER(S)
Type:

Description of The mark consists of globe design.
Mark:

Color(s) Claimed: Color is not claimed as a feature of the mark.

Design Search 01.07.25 - Globes, other
Code(s):

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

* Brackets [..] indicate deleted goods/services;
* Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
* Asterisks *..* identify additional (new) wording in the goods/services.

For: Computer software for use in financial trading, financial exchange, and financial clearing services; computer software for use in trading, clearing, confirmation, and financial trading risk management for exchange market transactions in the field of futures, options, swaps, and other derivative contracts

International 009 - Primary Class                    U.S Class(es): 021, 023, 026, 036, 038
Class(es):

Class Status: ACTIVE

Basis: 1(a)

First Use: Jun. 2010                                Use In Commerce: Jun. 2010

For: Financial exchange services; monetary exchange services; commodities exchange services; futures exchange services; financial information and market data services, namely, providing information in the field of financial derivatives and equity markets; financial clearing services; providing exchange markets for trading, clearing, confirmation and financial trading risk management in the field of futures, options, swaps, and other derivatives contracts; conducting commodities, securities, monetary, and financial instrument exchange and clearing services

International 036 - Primary Class                    U.S Class(es): 100, 101, 102
Class(es):

| | | |
|---|---|---|
| **Class Status:** ACTIVE | | |
| **Basis:** 1(a) | | |
| **First Use:** Jun. 2010 | **Use in Commerce:** Jun. 2010 | |

**For:** providing temporary on-line use of downloadable computer software for use in financial trading, financial exchange and financial clearing services; providing temporary on-line use of non-downloadable software for trading, clearing, confirmation, and financial trading risk management for exchange market transactions in the field of futures, options, swaps, and other derivative contracts

| | | |
|---|---|---|
| **International Class(es):** 042 – Primary Class | **U.S Class(es):** 100, 101 | |
| **Class Status:** ACTIVE | | |
| **Basis:** 1(a) | | |
| **First Use:** Jun. 2010 | **Use in Commerce:** Jun. 2010 | |

## Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** No | **Currently Use:** Yes | **Amended Use:** No |
| **Filed ITU:** Yes | **Currently ITU:** No | **Amended ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No | **Amended 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No | **Amended 44E:** No |
| **Filed 66A:** No | **Currently 66A:** No | |
| **Filed No Basis:** No | **Currently No Basis:** No | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** Chicago Mercantile Exchange Inc. | |
| **Owner Address:** 20 S. Wacker Drive<br>Chicago, ILLINOIS 60606<br>UNITED STATES | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |

## Attorney/Correspondence Information

### Attorney of Record

| | |
|---|---|
| **Attorney Name:** Joseph T. Kucala, Jr. | **Docket Number:** 13271-1039 |
| **Attorney Primary Email Address:** officeactions@norvellip.com | **Attorney Email Authorized:** No |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** Joseph T. Kucala, Jr.<br>Norvell IP llc<br>PO Box 2461<br>Chicago, ILLINOIS 60690<br>UNITED STATES | |
| **Phone:** 888-315-0732 | **Fax:** 312-268-5063 |
| **Correspondent e-mail:** officeactions@norvellip.com officeactions@norvell ip.com | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jul. 16, 2018 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jul. 16, 2013 | REGISTERED-PRINCIPAL REGISTER | |
| Jun. 11, 2013 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Jun. 09, 2013 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 76588 |
| Jun. 06, 2013 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| May 20, 2013 | STATEMENT OF USE PROCESSING COMPLETE | 66230 |

| | | |
|---|---|---|
| Apr. 23, 2013 | USE AMENDMENT FILED | 66230 |
| May 10, 2013 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 66230 |
| Apr. 23, 2013 | TEAS STATEMENT OF USE RECEIVED | |
| Oct. 23, 2012 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Sep. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Sep. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Aug. 28, 2012 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Aug. 28, 2012 | PUBLISHED FOR OPPOSITION | |
| Aug. 15, 2012 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jul. 23, 2012 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 76568 |
| Jul. 23, 2012 | ASSIGNED TO LIE | 76568 |
| Jul. 01, 2012 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jun. 20, 2012 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Jun. 20, 2012 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Jun. 20, 2012 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Dec. 20, 2011 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Dec. 20, 2011 | NON-FINAL ACTION E-MAILED | 6325 |
| Dec. 20, 2011 | NON-FINAL ACTION WRITTEN | 82094 |
| Dec. 19, 2011 | ASSIGNED TO EXAMINER | 82094 |
| Oct. 07, 2011 | NOTICE OF DESIGN SEARCH CODE MAILED | |
| Oct. 06, 2011 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Oct. 04, 2011 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

Current Location: PUBLICATION AND ISSUE SECTION          Date in Location: Jun. 09, 2013

Int. Cls.: **9, 36 and 42**

Prior U.S. Cls.: **21, 23, 26, 36, 38, 100, 101 and 102**

**United States Patent and Trademark Office**

Reg. No. 3,388,102

Registered Feb. 26, 2008

### TRADEMARK
### SERVICE MARK
### PRINCIPAL REGISTER

# CLEARPORT

NEW YORK MERCANTILE EXCHANGE, INC. (DELAWARE CORPORATION)
WORLD FINANCIAL CENTER ONE NORTH END AVE
NEW YORK, NY 102821101

FOR: COMPUTER SOFTWARE FOR USE IN TRADING, CLEARING, CONFIRMATION, AND OTHER RELATED SERVICES FOR EXCHANGE MARKET TRANSACTIONS IN THE FIELD OF COMMODITY FUTURES, OPTIONS, AND OTHER DERIVATIVES CONTRACTS, IN CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FIRST USE 1-14-2003; IN COMMERCE 1-16-2003.

FOR: PROVIDING ELECTRONIC ONLINE EXCHANGE MARKETS FOR TRADING, CLEARING, CONFIRMING TRANSACTIONS, AND OTHER RELATED SERVICES IN THE FIELD OF COMMODITY FUTURES, OPTIONS, AND OTHER DERIVATIVES CONTRACTS, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 1-14-2003; IN COMMERCE 1-16-2003.

FOR: PROVIDING TEMPORARY ON-LINE USE OF NON-DOWNLOADABLE SOFTWARE FOR TRADING, CLEARING, CONFIRMATION, AND OTHER RELATED SERVICES FOR EXCHANGE MARKET TRANSACTIONS IN THE FIELD OF COMMODITY FUTURES, OPTIONS, AND OTHER DERIVATIVES CONTRACTS, IN CLASS 42 (U.S. CLS. 100 AND 101).

FIRST USE 1-14-2003; IN COMMERCE 1-16-2003.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 2,890,870 AND 2,943,346.

SER. NO. 77-196,819, FILED 6-4-2007.

AISHA CLARKE, EXAMINING ATTORNEY

Generated on: This page was generated by TSDR on 2019-02-17 16:31:14 EST

Mark: CLEARPORT

# CLEARPORT

| | | | |
|---|---|---|---|
| US Serial Number: | 77196819 | Application Filing Date: | Jun. 04, 2007 |
| US Registration Number: | 3388102 | Registration Date: | Feb. 26, 2008 |
| Register: | Principal | | |
| Mark Type: | Trademark, Service Mark | | |
| Status: | The registration has been renewed. | | |
| Status Date: | Jan. 25, 2018 | | |
| Publication Date: | Dec. 11, 2007 | | |

## Mark Information

| | |
|---|---|
| Mark Literal Elements: | CLEARPORT |
| Standard Character Claim: | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| Mark Drawing Type: | 4 - STANDARD CHARACTER MARK |

## Related Properties Information

| | |
|---|---|
| Claimed Ownership of US Registrations: | 2890870, 2943346 |

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of Incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| For: | Computer software for use in trading, clearing, confirmation, and other related services for exchange market transactions in the field of commodity futures, options, and other derivatives contracts |
| International Class(es): | 009 - Primary Class      U.S Class(es): 021, 023, 026, 036, 038 |
| Class Status: | ACTIVE |
| Basis: | 1(a) |
| First Use: | Jan. 14, 2003      Use in Commerce: Jan. 16, 2003 |

| | |
|---|---|
| For: | Providing electronic online exchange markets for trading, clearing, confirming transactions, and other related services in the field of commodity futures, options, and other derivatives contracts |
| International Class(es): | 036 - Primary Class      U.S Class(es): 100, 101, 102 |
| Class Status: | ACTIVE |
| Basis: | 1(a) |
| First Use: | Jan. 14, 2003      Use in Commerce: Jan. 16, 2003 |

| | |
|---|---|
| For: | Providing temporary on-line use of non-downloadable software for trading, clearing, confirmation, and other related services for exchange market transactions in the field of commodity futures, options, and other derivatives contracts |
| International Class(es): | 042 - Primary Class      U.S Class(es): 100, 101 |
| Class Status: | ACTIVE |

Basis: 1(a)

First Use: Jan. 14, 2003      Use in Commerce: Jan. 16, 2003

## Basis Information (Case Level)

| | | |
|---|---|---|
| Filed Use: Yes | Currently Use: Yes | Amended Use: No |
| Filed ITU: No | Currently ITU: No | Amended ITU: No |
| Filed 44D: No | Currently 44D: No | Amended 44D: No |
| Filed 44E: No | Currently 44E: No | Amended 44E: No |
| Filed 66A: No | Currently 66A: No | Amended 66A: No |
| Filed No Basis: No | Currently No Basis: No | |

## Current Owner(s) Information

Owner Name: CHICAGO MERCANTILE EXCHANGE INC.

Owner Address: 20 SOUTH WACKER DRIVE
CHICAGO, ILLINOIS 60606
UNITED STATES

Legal Entity Type: CORPORATION      State or Country Where Organized: DELAWARE

## Attorney/Correspondence Information

**Attorney of Record**

Attorney Name: Joseph T. Kucala, Jr.      Docket Number: 13441-0456

Attorney Primary Email Address: officeactions@norvellip.com      Attorney Email Authorized: Yes

**Correspondent**

Correspondent Name/Address: Joseph T. Kucala, Jr.
Norvell IP LLC
PO Box 2461
CHICAGO, ILLINOIS 60690
UNITED STATES

Phone: 888-315-0732      Fax: 312-268-5063

Correspondent e-mail: officeactions@norvellip.com officeactions@norvellip.com skelleher@norvellip.com mhirsch@norvellip.com      Correspondent e-mail Authorized: Yes

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 25, 2018 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jan. 25, 2018 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 66607 |
| Jan. 25, 2018 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 66607 |
| Jan. 22, 2018 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 66607 |
| Dec. 27, 2017 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 27, 2017 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Feb. 26, 2017 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Oct. 29, 2014 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Mar. 18, 2014 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Mar. 18, 2014 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 76533 |
| Feb. 24, 2014 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | 76533 |
| Mar. 14, 2014 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76533 |
| Feb. 24, 2014 | TEAS SECTION 8 & 15 RECEIVED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jun. 25, 2010 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |

| | | |
|---|---|---|
| Jun. 25, 2010 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Feb. 26, 2008 | REGISTERED-PRINCIPAL REGISTER | |
| Dec. 11, 2007 | PUBLISHED FOR OPPOSITION | |
| Nov. 21, 2007 | NOTICE OF PUBLICATION | |
| Nov. 07, 2007 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 68171 |
| Nov. 07, 2007 | ASSIGNED TO LIE | 68171 |
| Oct. 08, 2007 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 04, 2007 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Oct. 04, 2007 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Oct. 04, 2007 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Sep. 13, 2007 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Sep. 13, 2007 | NON-FINAL ACTION E-MAILED | 6325 |
| Sep. 13, 2007 | NON-FINAL ACTION WRITTEN | 76611 |
| Sep. 12, 2007 | ASSIGNED TO EXAMINER | 76611 |
| Jun. 08, 2007 | NOTICE OF PSEUDO MARK MAILED | |
| Jun. 07, 2007 | NEW APPLICATION ENTERED IN TRAM | |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:** Section 8 - Accepted

**Affidavit of Incontestability:** Section 15 - Accepted

**Renewal Date:** Feb. 26, 2018

## TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:** GENERIC WEB UPDATE     **Date in Location:** Jan. 25, 2016

## Assignment Abstract Of Title Information

### Summary

**Total Assignments:** 1         **Registrant:** New York Mercantile Exchange, Inc.

#### Assignment 1 of 1

**Conveyance:** ASSIGNS THE ENTIRE INTEREST

**Reel/Frame:** 5384/0470         **Pages:** 4

**Date Recorded:** Oct. 20, 2014

**Supporting Documents:** assignment-tm-5384-0470.pdf

##### Assignor

**Name:** NEW YORK MERCANTILE EXCHANGE, INC.    **Execution Date:** Dec. 31, 2013

**Legal Entity Type:** CORPORATION    **State or Country Where Organized:** DELAWARE

##### Assignee

**Name:** CHICAGO MERCANTILE EXCHANGE INC.

**Legal Entity Type:** CORPORATION    **State or Country Where Organized:** DELAWARE

**Address:** 20 SOUTH WACKER DRIVE
CHICAGO, ILLINOIS 60606

##### Correspondent

**Correspondent Name:** TATYANA V. GILLES - NORVELL IP LLC

**Correspondent Address:** 357 W. CHICAGO, SUITE 200
CHICAGO, IL 60605

##### Domestic Representative - Not Found

Int. Cl.: 41

Prior U.S. Cl.: 107

## United States Patent and Trademark Office

Reg. No. 1,576,888
Registered Jan. 9, 1990

### SERVICE MARK
### PRINCIPAL REGISTER

## GLOBEX

CHICAGO MERCANTILE EXCHANGE
30 SOUTH WACKER DRIVE
CHICAGO, IL 60606

FOR: CONDUCTING COURSES, SEMINARS AND COMPUTERIZED TRAINING IN TRADING CONTRACTS FOR SECURITIES, COMMODITIES, AND MONETARY AND FINAN-

CIAL INSTRUMENTS ON A FUTURES EXCHANGE, IN CLASS 41 (U.S. CL. 107).
FIRST USE 6-22-1988; IN COMMERCE 6-22-1988.

SER. NO. 73-743,753, FILED 8-2-1988.

TERRY ELLEN HOLTZMAN, EXAMINING ATTORNEY

Generated on: This page was generated by TSDR on 2016-04-21 10:33:06 EDT

Mark: GLOBEX

| | |
|---|---|
| US Serial Number: 73743753 | Application Filing Date: Aug. 02, 1988 |
| US Registration Number: 1576888 | Registration Date: Jan. 09, 1990 |
| Register: Principal | |
| Mark Type: Service Mark | |
| Status: The registration has been renewed. | |
| Status Date: Jul. 17, 2010 | |
| Publication Date: Oct. 17, 1989 | |

## Mark Information

Mark Literal Elements: GLOBEX

Standard Character Claim: No

Mark Drawing Type: 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

* Brackets [..] indicate deleted goods/services;
* Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
* Asterisks *..* identify additional (new) wording in the goods/services.

For: CONDUCTING COURSES, SEMINARS AND COMPUTERIZED TRAINING IN TRADING CONTRACTS FOR SECURITIES, COMMODITIES, AND MONETARY AND FINANCIAL INSTRUMENTS ON A FUTURES EXCHANGE

International Class(es): 041 - Primary Class     U.S Class(es): 107

Class Status: ACTIVE

Basis: 1(a)

First Use: Jun. 22, 1988     Use In Commerce: Jun. 22, 1988

## Basis Information (Case Level)

| | | |
|---|---|---|
| Filed Use: Yes | Currently Use: Yes | Amended Use: No |
| Filed ITU: No | Currently ITU: No | Amended ITU: No |
| Filed 44D: No | Currently 44D: No | Amended 44D: No |
| Filed 44E: No | Currently 44E: No | Amended 44E: No |
| Filed 66A: No | Currently 66A: No | |
| Filed No Basis: No | Currently No Basis: No | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | CHICAGO MERCANTILE EXCHANGE, INC. |
| **Owner Address:** | 20 S. Wacker Drive<br>CHICAGO, ILLINOIS 60606<br>UNITED STATES |
| **Legal Entity Type:** | CORPORATION |

State or Country Where Organized: DELAWARE

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Joseph T. Kucala, Jr. | **Docket Number:** | 13271/1105 |
| **Attorney Primary Email Address:** | officeactions@norvellip.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | Joseph T. Kucala, Jr.<br>Norvell IP llc<br>PO Box 2461<br>Chicago, ILLINOIS 60690<br>UNITED STATES | | |
| **Phone:** | 888-315-0732 | **Fax:** | 312-268-5083 |
| **Correspondent e-mail:** | officeactions@norvellip.com officeactions@norvellip.com | **Correspondent e-mail Authorized:** | Yes |

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Feb. 07, 2012 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |
| Jul. 20, 2011 | CASE FILE IN TICRS | |
| Jul. 13, 2011 | CASE FILE IN TICRS | 67149 |
| Jul. 17, 2010 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | 73376 |
| Jul. 17, 2010 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jul. 07, 2010 | TEAS SECTION 8 & 9 RECEIVED | |
| May 11, 2010 | NOTICE OF SUIT | |
| Jun. 23, 2008 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jun. 23, 2008 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Dec. 13, 2000 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Dec. 13, 2000 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jan. 06, 2000 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Oct. 13, 1995 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Feb. 21, 1995 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Jan. 09, 1990 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 17, 1989 | PUBLISHED FOR OPPOSITION | |
| Sep. 16, 1989 | NOTICE OF PUBLICATION | |
| Aug. 05, 1989 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jul. 29, 1989 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jul. 05, 1989 | EXAMINERS AMENDMENT MAILED | |
| Apr. 10, 1989 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 62918 |
| Apr. 06, 1989 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Oct. 03, 1988 | NON-FINAL ACTION MAILED | |
| Sep. 20, 1988 | ASSIGNED TO EXAMINER | 66832 |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:** Section 8 - Accepted

**Affidavit of** Section 15 - Accepted
**Incontestability:**

**Renewal Date:** Jan. 09, 2010

# TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:** SCANNING ON DEMAND          **Date In Location:** Jul. 20, 2011

# Assignment Abstract Of Title Information

### Summary

**Total Assignments:** 4                     **Registrant:** CHICAGO MERCANTILE EXCHANGE

#### Assignment 1 of 4

**Conveyance:** ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL

**Reel/Frame:** 0969/0256                     **Pages:** 6

**Date Recorded:** Jun. 11, 1993

**Supporting** No Supporting Documents Available
**Documents:**

##### Assignor

**Name:** CHICAGO MERCANTILE EXCHANGE          **Execution Date:** Mar. 12, 1993

**Legal Entity Type:** NOT FOR PROFIT ILLINOIS CORPORATION     **State or Country** No Place Where Organized Found
                                               **Where Organized:**

##### Assignee

**Name:** P-M-T LIMITED PARTNERSHIP

**Legal Entity Type:** LIMITED PARTNERSHIP          **State or Country** ILLINOIS
                                               **Where Organized:**

**Address:** 30 SOUTH WACKER DRIVE CHICAGO, IL 60606

##### Correspondent

**Correspondent** LESLIE BERTAGNOLLI
**Name:**

**Correspondent** ONE PRUDENTIAL PLAZA
**Address:** 130 EAST RANDOLPH DRIVE
CHICAGO, IL 60466

##### Domestic Representative - Not Found

#### Assignment 2 of 4

**Conveyance:** ASSIGNS THE ENTIRE INTEREST ALONG WITH THE GOODWILL OF THE BUSINESS SUBJECT TO CONDITIONS RECITED. (SEE RECORD FOR DETAILS)

**Reel/Frame:** 0990/0219                     **Pages:** 6

**Date Recorded:** Jun. 15, 1993

**Supporting** No Supporting Documents Available
**Documents:**

##### Assignor

**Name:** P-M-T LIMITED PARTNERSHIP          **Execution Date:** Mar. 12, 1993

**Legal Entity Type:** LIMITED PARTNERSHIP          **State or Country** ILLINOIS
                                               **Where Organized:**

##### Assignee

**Name:** GLOBEX JOINT VENTURE, L.P.

**Legal Entity Type:** LIMITED PARTNERSHIP          **State or Country** DELAWARE
                                               **Where Organized:**

**Address:** 30 SOUTH WACKER
CHICAGO, ILLINOIS 60606

##### Correspondent

**Correspondent** LESLIE BERTAGNOLLI
**Name:**

**Correspondent** ONE PRUDENTIAL PLAZA

**Address:** 130 EAST RANDOLPH DRIVE
CHICAGO, IL 60601

Domestic Representative - Not Found

## Assignment 3 of 4

**Conveyance:** ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL

**Reel/Frame:** 1188/0376          **Pages:** 3

**Date Recorded:** Jul. 25, 1994

**Supporting Documents:** No Supporting Documents Available

### Assignor

**Name:** GLOBEX JOINT VENTURE, L.P.     **Execution Date:** Jun. 27, 1994

**Legal Entity Type:** LIMITED PARTNERSHIP     **State or Country Where Organized:** No Place Where Organized Found

### Assignee

**Name:** P-M-T LIMITED PARTNERSHIP

**Legal Entity Type:** LIMITED PARTNERSHIP     **State or Country Where Organized:** No Place Where Organized Found

**Address:** 30 SOUTH WACKER
CHICAGO, IL 60606

### Correspondent

**Correspondent Name:** LESLIE BERTAGNOLI

**Correspondent Address:** BAKER & MCKENZIE
130 EAST RANDOLPH DRIVE
ONE PRUDENTIAL PLAZA
CHICAGO, IL 60601

Domestic Representative - Not Found

## Assignment 4 of 4

**Conveyance:** ASSET PURCHASE AGREEMENT

**Reel/Frame:** 2410/0641          **Pages:** 14

**Date Recorded:** Dec. 17, 2001

**Supporting Documents:** assignment-tm-2410-0641.pdf

### Assignor

**Name:** P-M-T LIMITED PARTNERSHIP     **Execution Date:** May 01, 2000

**Legal Entity Type:** LIMITED PARTNERSHIP     **State or Country Where Organized:** ILLINOIS

### Assignee

**Name:** CHICAGO MERCANTILE EXCHANGE, INC.

**Legal Entity Type:** CORPORATION     **State or Country Where Organized:** DELAWARE

**Address:** 30 SOUTH WACKER DRIVE
CHICAGO, ILLINOIS 60606

### Correspondent

**Correspondent Name:** LESLIE BERTAGNOLLI

**Correspondent Address:** ONE PRUDENTIAL PLAZA
130 EAST RANDOLPH DRIVE
SUITE 3500
CHICAGO, IL 60601

Domestic Representative - Not Found

# Proceedings

## Summary

**Number of Proceedings:** 6

Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91216483 | **Filing Date:** | May 21, 2014 |
| **Status:** | Terminated | **Status Date:** | Sep 02, 2014 |
| **Interlocutory Attorney:** | ELIZABETH A DUNN | | |

**Defendant**

| | |
|---|---|
| **Name:** | UMN, LLC |
| **Correspondent Address:** | ELY W SLUDER<br>RAYNDON LAW GROUP PLC<br>5001 N GRANITE REEF ROAD<br>SCOTTSDALE AZ , 85250-7456<br>UNITED STATES |
| **Correspondent e-mail:** | elyesglaw@gmail.com , esluder@rayndon.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GLOBEX | Abandoned - After Inter-Partes Decision | 86011936 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | TATYANA V GILLES<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL , 60690<br>UNITED STATES |
| **Correspondent e-mail:** | tgilles@norvellip.com , jkucala@norvellip.com , officeactions@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GLOBEX | Renewed | 73743753 | 1575888 |
| GLOBEX | Renewed | 75886451 | 2448961 |
| CME GLOBEX | Section 8 and 15 - Accepted and Acknowledged | 78634279 | 3163924 |
| | Second Extension - Granted | 86287258 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | May 21, 2014 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 22, 2014 | Jul 01, 2014 |
| 3 | PENDING, INSTITUTED | May 22, 2014 | |
| 4 | NOTICE OF DEFAULT | Jul 17, 2014 | |
| 5 | BD DECISION: SUSTAINED | Sep 02, 2014 | |
| 6 | TERMINATED | Sep 02, 2014 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91209755 | **Filing Date:** | Apr 13, 2014 |
| **Status:** | Terminated | **Status Date:** | Jun 03, 2015 |
| **Interlocutory Attorney:** | BENJAMIN U OKEKE | | |

**Defendant**

| | |
|---|---|
| **Name:** | Globex International Inc. |
| **Correspondent Address:** | MONICA P MCCABE<br>VANDENBERG & FELIU LLP<br>60 E 42ND ST FL 51<br>NEW YORK NY , 10165 0042<br>UNITED STATES |
| **Correspondent e-mail:** | trademarks@vanfeliu.com |

**Associated marks**

| | | Serial | Registration |
|---|---|---|---|

| Mark | Application Status | Number | Number |
|---|---|---|---|
| GLOBEX | Abandoned - After Inter-Partes Decision | 85637719 | |

**Plaintiff(s)**

| | |
|---|---|
| Name: | Chicago Mercantile Exchange Inc. |
| Correspondent Address: | JOSEPH T KUCALA JR<br>NORVELL IP LLC<br>357 W CHICAGO AVE, SUITE 200<br>CHICAGO IL , 60654<br>UNITED STATES |
| Correspondent e-mail: | tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GLOBEX | Renewed | 73743753 | 1576888 |
| GLOBEX | Renewed | 75886451 | 2448961 |
| CME GLOBEX | Section 8 and 15 - Accepted and Acknowledged | 78834279 | 3193924 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 13, 2013 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 13, 2013 | Apr 22, 2013 |
| 3 | PENDING, INSTITUTED | Mar 13, 2013 | |
| 4 | D MOT FOR EXT W/ CONSENT | Apr 22, 2013 | |
| 5 | EXTENSION OF TIME GRANTED | Apr 22, 2013 | |
| 6 | P CHANGE OF CORRESP ADDRESS | May 15, 2013 | |
| 7 | D MOT FOR EXT W/ CONSENT | May 17, 2013 | |
| 8 | EXTENSION OF TIME GRANTED | May 17, 2013 | |
| 9 | D MOT FOR EXT W/ CONSENT | Jun 13, 2013 | |
| 10 | EXTENSION OF TIME GRANTED | Jun 13, 2013 | |
| 11 | D MOT FOR EXT W/ CONSENT | Jul 17, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Jul 17, 2013 | |
| 13 | D MOT FOR EXT W/ CONSENT | Aug 19, 2013 | |
| 14 | EXTENSION OF TIME GRANTED | Aug 19, 2013 | |
| 15 | D MOT FOR EXT W/ CONSENT | Sep 17, 2013 | |
| 16 | EXTENSION OF TIME GRANTED | Sep 17, 2013 | |
| 17 | D MOT FOR EXT W/ CONSENT | Oct 17, 2013 | |
| 18 | EXTENSION OF TIME GRANTED | Oct 17, 2013 | |
| 19 | D MOT FOR EXT W/ CONSENT | Nov 14, 2013 | |
| 20 | EXTENSION OF TIME GRANTED | Nov 14, 2013 | |
| 21 | D MOT FOR EXT W/ CONSENT | Dec 16, 2013 | |
| 22 | EXTENSION OF TIME GRANTED | Dec 16, 2013 | |
| 23 | D MOT FOR EXT W/ CONSENT | Jan 16, 2014 | |
| 24 | EXTENSION OF TIME GRANTED | Jan 16, 2014 | |
| 25 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Feb 11, 2014 | |
| 26 | SUSPENDED | Feb 11, 2014 | |
| 27 | D MOT FOR EXT W/ CONSENT | Mar 13, 2014 | |
| 28 | EXTENSION OF TIME GRANTED | Mar 13, 2014 | |
| 29 | D MOT FOR EXT W/ CONSENT | Apr 13, 2014 | |
| 30 | EXTENSION OF TIME GRANTED | Apr 15, 2014 | |
| 31 | D MOT FOR EXT W/ CONSENT | May 15, 2014 | |
| 32 | EXTENSION OF TIME GRANTED | May 21, 2014 | |
| 33 | D MOT FOR EXT W/ CONSENT | Jun 06, 2014 | |
| 34 | EXTENSION OF TIME GRANTED | Jun 12, 2014 | |
| 35 | D MOT FOR EXT W/ CONSENT | Jul 14, 2014 | |
| 36 | EXTENSION OF TIME GRANTED | Jul 25, 2014 | |
| 37 | D MOT FOR EXT W/ CONSENT | Aug 13, 2014 | |

| 38 | EXTENSION OF TIME GRANTED | Aug 18, 2014 |
| 39 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 10, 2014 |
| 40 | EXTENSION OF TIME GRANTED | Nov 21, 2014 |
| 41 | STIP FOR EXT | Dec 11, 2014 |
| 42 | ANSWER | Dec 15, 2014 |
| 43 | EXTENSION OF TIME GRANTED | Dec 29, 2014 |
| 44 | W/DRAW OF APPLICATION | May 29, 2015 |
| 45 | BD DECISION: DISMISSED W/O PREJ | Jun 03, 2015 |
| 46 | TERMINATED | Jun 03, 2015 |

**Type of Proceeding: Opposition**

| Proceeding Number: | 91122818 | Filing Date: | May 14, 2001 |
| Status: | Terminated | Status Date: | Apr 08, 2004 |
| Interlocutory Attorney: | ANDREW P BAXLEY | | |

**Defendant**

Name: GLOBIX CORPORATION

Correspondent AMY J. BENJAMIN
Address: DARBY & DARBY P.C.
805 THIRD AVENUE
NEW YORK NY , 10022
UNITED STATES

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GLOBOX | Cancelled - Section 8 | 75886868 | 2947063 |

**Plaintiff(s)**

Name: CHICAGO MERCANTILE EXCHANGE, INC.

Correspondent CHRISTOPHER N. BOLINGER
Address: BRINKS HOFER GILSON & LIONE
P.O. BOX 10395
CHICAGO IL , 60610
UNITED STATES

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GLOBEX | Renewed | 73743753 | 1576888 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | May 14, 2001 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 18, 2001 | Jun 27, 2001 |
| 3 | PENDING, INSTITUTED | May 18, 2001 | |
| 4 | ANSWER | Jun 26, 2001 | |
| 5 | DEF'S SUBSTITUTE OF ATTY | Jul 02, 2001 | |
| 6 | PL'S FIRST SET OF INTERROGATORIES | Feb 25, 2002 | |
| 7 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Mar 07, 2002 | |
| 8 | P'S DOCUMENT REQUESTS | Feb 19, 2002 | |
| 9 | TRIAL DATES RESET | Mar 27, 2002 | |
| 10 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Apr 08, 2002 | |
| 11 | TRIAL DATES RESET | Apr 23, 2002 | |
| 12 | P'S CHANGE OF ATTORNEY | Jun 03, 2002 | |
| 13 | D'S MOTION FOR AN EXTENSION OF TIME | Aug 30, 2002 | |
| 14 | PL'S NOTICE OF RELIANCE | Sep 06, 2002 | |
| 15 | PL'S COPY OF REG# | Sep 19, 2002 | |
| 16 | D'S OP TO MOT TO EXTEND | Sep 19, 2002 | |
| 17 | P'S REPLY FOR MOTION TO EXT | Sep 24, 2002 | |
| 18 | P'S MOTION GRANTED/TRAIL DATES RESET | Nov 05, 2002 | |

| 19 | P'S NOTICE OF RELIANCE | Dec 16, 2002 |
| 20 | DEF'S NOTICE OF FILING OF CERTIFIED TRANSCRIPT OF ARMAN FALSAFI | Jan 02, 2003 |
| 21 | D'S CERTIFIED TRANSCRIPT | Jan 24, 2003 |
| 22 | PL'S MAIN BRIEF | Jun 02, 2003 |
| 23 | PL'S REQUEST FOR ORAL HEARING | Jun 09, 2003 |
| 24 | DEF'S TRIAL BRIEF | Jul 03, 2003 |
| 25 | ORAL HEARING SCHEDULED 09/25/03 | Jul 24, 2003 |
| 26 | P'S REPLY BRIEF | Jul 28, 2003 |
| 27 | ORAL HEARING SCHEDULED 10/09/03 | Sep 24, 2003 |
| 28 | REQUEST FOR ORAL HEARING | Sep 23, 2003 |
| 29 | APPEARANCE RECORD | Oct 09, 2003 |
| 30 | BOARD'S DECISION: DISMISSED | Apr 08, 2004 |
| 31 | TERMINATED | Jul 14, 2004 |
| 32 | TERMINATED | Sep 22, 2004 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91117543 | **Filing Date:** | Mar 16, 2000 |
| **Status:** | Terminated | **Status Date:** | Apr 08, 2004 |
| **Interlocutory Attorney:** | ANDREW P BAXLEY | | |

### Defendant

**Name:** GLOBIX CORPORATION

**Correspondent Address:** AMY J. BENJAMIN
DARBY & DARBY, P.C.
805 THIRD AVENUE
NEW YORK NY , 10022
UNITED STATES

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GLOBIX COMMUNICATIONS | Abandoned - No Statement Of Use Filed | 75475753 | |

### Plaintiff(s)

**Name:** CHICAGO MERCANTILE EXCHANGE, INC,

**Correspondent Address:** CHRISTOPHER N. BOLINGER
BRINKS HOFER GILSON & LIONE
P. O. BOX 10395
CHICAGO IL , 60610
UNITED STATES

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GLOBEX | Renewed | 73743753 | 1578888 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 16, 2000 | |
| 2 | NOTICE SENT; TRIAL DATES RESET; ANSWER DUE | Jun 07, 2000 | Jul 17, 2000 |
| 3 | PENDING, INSTITUTED | Jun 07, 2000 | |
| 4 | DEF CHANGE OF ADDRESS | Jul 20, 2000 | |
| 5 | OPP REMAILED;TRIAL DATES SET, ANSWER DUE 40 DAYS | Feb 15, 2001 | |
| 6 | DEF MOT TO EXT W/CON | Mar 27, 2001 | |
| 7 | DEF MOT TO EXT W/CON CHANGE OF ADDRESS | May 25, 2001 | |
| 8 | ANSWER | Jul 27, 2001 | |
| 9 | PL'S MOT TO EXT W/CON | Oct 10, 2001 | |
| 10 | PL'S STIP. MOTION TO EXTEND DISCOVERY AN D TESTIMONY PERIODS | Feb 04, 2002 | |
| 11 | PL'S STIP. MOTION TO EXTEND DISCOVERY AN D TESTIMONY PERIOD | Mar 04, 2002 | |
| 12 | PL'S MOT TO CONSOLIDATE W/123,117 AND 11 7,620 | Apr 12, 2002 | |
| 13 | GRNT'D CONSOLIDATION W/123117 AND 123543 ; TRIAL DATES RESET | May 30, 2002 | |

| 14 | PL'S REVOC & P/A | Jun 03, 2002 |
| 15 | P'S NOTICE OF RELIANCE | Sep 18, 2002 |
| 16 | PL'S COMMUNICATION | Oct 15, 2002 |
| 17 | TESTIMONY FOR PLAINTIFF | Dec 05, 2002 |
| 18 | TESTIMONY FOR DEFENDANT | Dec 12, 2002 |
| 19 | DEFENDANT'S NOTICE OF TAKING TESTIMONY | Jan 24, 2003 |
| 20 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Feb 27, 2003 |
| 21 | DELETE ENTRY | Mar 21, 2003 |
| 22 | GRANTED P'S #20 | Mar 21, 2003 |
| 23 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | May 02, 2003 |
| 24 | PL MAIN BRIEF | Jun 02, 2003 |
| 25 | DEF TRIAL BREIF | Jul 03, 2003 |
| 26 | DEFENDANT'S NOTICE OF RELIANCE | Nov 15, 2002 |
| 27 | PL REQUEST FOR ORAL HEARING | Jun 09, 2003 |
| 28 | ORAL HEARING SCHEDULED 09/25/03 | Jul 24, 2003 |
| 29 | PL'S REPLY BRIEF | Jul 21, 2003 |
| 30 | REQUEST TO RESCHEDULE ORAL HEARING | Sep 24, 2003 |
| 31 | PL'S REQ TO RESCHEDULE ORAL HEARING | Sep 19, 2003 |
| 32 | ORAL HEARING SCHEDULED 10/09/03 | Sep 24, 2003 |
| 33 | APPEARANCE RECORD | Oct 09, 2003 |
| 34 | BOARD'S DECISION: DISMISSED | Apr 08, 2004 |
| 35 | TERMINATED | Jul 12, 2004 |

## Type of Proceeding: Opposition

| | | |
|---|---|---|
| **Proceeding Number:** | 91123117 | **Filing Date:** Mar 14, 2000 |
| **Status:** | Terminated | **Status Date:** Sep 14, 2004 |
| **Interloculory Attorney:** | ANDREW P BAXLEY | |

### Defendant

**Name:** GLOBIX CORPORATION

**Correspondent Address:** AMY J. BENJAMIN
DARBY & DARBY P.C.
805 THIRD AVENUE
NEW YORK NY , 10022
UNITED STATES

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GLOBIX | Cancelled - Section 8 | 75476115 | 3013469 |

### Plaintiff(s)

**Name:** CHICAGO MERCANTILE EXCHANGE, INC.

**Correspondent Address:** CHRISTOPHER N. BOLINGER
BRINKS HOFER GILSON & LIONE
P.O. BOX 10395
CHICAGO IL , 60610
UNITED STATES

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GLOBEX | Renewed | 73743753 | 1576888 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 14, 2000 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 31, 2001 | Dec 10, 2001 |
| 3 | PENDING, INSTITUTED | Oct 31, 2001 | |
| 4 | ANSWER | Dec 10, 2001 | |
| 5 | PL'S MOT TO EXT W/CON | Apr 12, 2002 | |

| 6 | PARTIES MOTION TO CONSOLIDATE 123117 W/1 17543 | Apr 12, 2002 |
|---|---|---|
| 7 | GRANTED CONSOLIDATION W/117,543 AND 117, 620; TRIAL DATES RESET | May 30, 2002 |
| 8 | PL'S REVOC AND P/A | Jun 03, 2002 |
| 9 | D'S NOTICE OF RELIANCE | Nov 15, 2002 |
| 10 | ORAL HEARING SCHEDULED 09/25/03 | Jul 24, 2003 |
| 11 | ORAL HEARING CANCELLED | Sep 23, 2003 |
| 12 | REQUEST FOR RESCHEDULED ORAL ARGUMENT | Sep 19, 2003 |
| 13 | ORAL HEARING SCHEDULED 10/09/2003 | Sep 24, 2003 |
| 14 | APPEARANCE RECORD | Oct 09, 2003 |
| 15 | BOARD'S DECISION: DISMISSED | Apr 08, 2004 |
| 16 | TERMINATED | Sep 14, 2004 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91113468 | Filing Date: | Nov 23, 1993 |
| Status: | Terminated | Status Date: | Apr 15, 1999 |
| Interlocutory Attorney: | ANGELA LYKOS | | |

### Defendant

| | |
|---|---|
| Name: | DEUTSCHE MESSE AG |
| Correspondent Address: | SUSAN A. RICHARDS<br>FOLEY & LARDNER<br>3000 K STREET, N.W. SUITE 500<br>WASHINGTON DC , 20007<br>UNITED STATES |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GLOBIS | Cancelled - Section 8 | 75258514 | 3051910 |

### Plaintiff(s)

| | |
|---|---|
| Name: | CHICAGO MERCANTILE EXCHANGE |
| Correspondent Address: | THOMAS L. HOLT<br>BRINKS HOFER GILSON & LIONE<br>P.O. BOX 10395<br>CHICAGO IL , 60610<br>UNITED STATES |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GLOBEX | Renewed | 73743753 | 1576888 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Nov 23, 1998 | |
| 2 | PENDING, INSTITUTED | Apr 15, 1999 | |
| 3 | DEF'S REQ TO EXT TIME W/CONSENT | May 21, 1999 | |
| 4 | DEF'S REQ TO EXT TIME W/CONSENT | Jun 22, 1999 | |
| 5 | DEF'S REQ TO EXT TIME W/CONSENT | Jul 23, 1999 | |
| 6 | PROC.'S SUSP. SIX MONTHS | Jul 28, 1999 | |
| 7 | PL'S MOT TO SUSPEND PROCEEDINGS W/CON | Feb 02, 2000 | |
| 8 | DEF'S MOT TO SUSPEND PROCEEDINGS W/CON | Aug 07, 2000 | |
| 9 | DEF'S MOT TO SUSPEND PROCEEDINGS W/CON | Jan 18, 2001 | |
| 10 | DEF'S MOT TO SUSPEND PROCEEDINGS | May 30, 2001 | |
| 11 | SUSPENDED | Jun 05, 2001 | |
| 12 | PL'S MOT TO SUSPEND PROCEEDINGS | Dec 07, 2001 | |
| 13 | PL'S REV AND SUBSTITUTION OF POWER OF AT TORNEY | Jun 03, 2002 | |
| 14 | ANSWER DUE: 9/8/02; TRIAL DATES RESET | Aug 09, 2002 | |
| 15 | D'S MOT FOR EXTEN. OF TIME W/ CONSENT | Sep 09, 2002 | |
| 16 | D'S MOT FOR EXTEN. OF TIME W/ CONSENT | Oct 04, 2002 | |

| 17 | SUSPENDED | Oct 28, 2002 |
| 18 | STIP TO SUSPEND PROCEEDINGS; AMENDMENT | Apr 25, 2003 |
| 19 | SUSPENDED | May 29, 2003 |
| 20 | BD'S DECISION: DISMISSED W/O PREJUDICE | Mar 07, 2005 |
| 21 | TERMINATED | Mar 07, 2005 |

Int. Cl.: 36

Prior U.S. Cls.: 100, 101 and 102

**United States Patent and Trademark Office**

Reg. No. 2,448,961
Registered May 8, 2001

## SERVICE MARK
### PRINCIPAL REGISTER

## GLOBEX

P-M-T LIMITED PARTNERSHIP (ILLINOIS LIM-
ITED PARTNERSHIP)
30 SOUTH WACKER DRIVE
CHICAGO, IL 60606

FOR: CONDUCTING COMMODITIES, SECURI-
TIES, MONETARY AND FINANCIAL INSTRU-
MENTS FUTURES AND OPTIONS EXCHANGE
SERVICES, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 0-0-1992; IN COMMERCE 0-0-1992.

OWNER OF U.S. REG. NO. 1,576,888.

SER. NO. 75-886,451, FILED 1-4-2000.

BARBARA RUTLAND, EXAMINING ATTORNEY

Int. Cl.: 36

Prior U.S. Cls.: 100, 101 and 102

**United States Patent and Trademark Office**

Reg. No. 2,448,961
Registered May 8, 2001

## SERVICE MARK
## PRINCIPAL REGISTER

# GLOBEX

P-M-T LIMITED PARTNERSHIP (ILLINOIS LIM-
ITED PARTNERSHIP)
30 SOUTH WACKER DRIVE
CHICAGO, IL 60606

FOR: CONDUCTING COMMODITIES, SECURI-
TIES, MONETARY AND FINANCIAL INSTRU-
MENTS FUTURES AND OPTIONS EXCHANGE
SERVICES, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 0-0-1992; IN COMMERCE 0-0-1992.

OWNER OF U.S. REG. NO. 1,576,888.

SER. NO. 75-886,451, FILED 1-4-2000.

BARBARA RUTLAND, EXAMINING ATTORNEY

Generated on: This page was generated by TSDR on 2016-04-21 10:34:05 EDT
Mark: GLOBEX

**GLOBEX**

US Serial Number: 75886451

Application Filing Date: Jan. 04, 2000

US Registration Number: 2448961

Registration Date: May 08, 2001

Register: Principal

Mark Type: Service Mark

Status: The registration has been renewed.

Status Date: Apr. 01, 2011

Publication Date: Feb. 13, 2001

## Mark Information

Mark Literal Elements: GLOBEX

Standard Character Claim: No

Mark Drawing Type: 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

## Related Properties Information

Claimed Ownership of US Registrations: 1576888

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

* Brackets [..] indicate deleted goods/services;
* Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
* Asterisks *..* identify additional (new) wording in the goods/services.

For: conducting commodities, securities, monetary and financial instruments futures and options exchange services

International Class(es): 036 - Primary Class

U.S Class(es): 100, 101, 102

Class Status: ACTIVE

Basis: 1(a)

First Use: 1992

Use in Commerce: 1992

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| Filed Use: Yes | Currently Use: Yes | Amended Use: No |
| Filed ITU: No | Currently ITU: No | Amended ITU: No |
| Filed 44D: No | Currently 44D: No | Amended 44D: No |
| Filed 44E: No | Currently 44E: No | Amended 44E: No |
| Filed 66A: No | Currently 66A: No | Amended 66A: No |
| Filed No Basis: No | Currently No Basis: No | |

## Current Owner(s) Information

Owner Name: CHICAGO MERCANTILE EXCHANGE, INC.

Owner Address: 20 SOUTH WACKER DRIVE

CHICAGO, ILLINOIS 60606
UNITED STATES

| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |
|---|---|---|---|

## Attorney/Correspondence Information

### Attorney of Record

| Attorney Name: | Joseph T. Kucala, Jr. | Docket Number: | 13271/1106 |
|---|---|---|---|
| Attorney Primary Email Address: | officeactions@norvellip.com | Attorney Email Authorized: | Yes |

### Correspondent

| Correspondent Name/Address: | Joseph T. Kucala, Jr. Norvell IP llc PO Box 2461 Chicago, ILLINOIS 60690 UNITED STATES | | |
|---|---|---|---|
| Phone: | 888-315-0732 | Fax: | 312-268-5063 |
| Correspondent e-mail: | officeactions@norvellip.com officeactions@norvell ip.com | Correspondent e-mail Authorized: | Yes |

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Feb. 07, 2012 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |
| Apr. 01, 2011 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 73376 |
| Apr. 01, 2011 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Mar. 29, 2011 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | 73376 |
| Apr. 01, 2011 | REVIEW OF CORRESPONDENCE COMPLETE | 73376 |
| Apr. 01, 2011 | REVIEW OF CORRESPONDENCE COMPLETE | 73376 |
| Mar. 30, 2011 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 73376 |
| Mar. 29, 2011 | TEAS SECTION 8 & 9 RECEIVED | |
| May 11, 2010 | NOTICE OF SUIT | |
| Jun. 07, 2007 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 60234 |
| Jun. 05, 2007 | ASSIGNED TO PARALEGAL | 60234 |
| May 04, 2007 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| May 04, 2007 | PAPER RECEIVED | |
| Nov. 02, 2006 | CASE FILE IN TICRS | |
| Jun. 23, 2006 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jun. 23, 2006 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| May 08, 2001 | REGISTERED-PRINCIPAL REGISTER | |
| Feb. 13, 2001 | PUBLISHED FOR OPPOSITION | |
| Jan. 12, 2001 | NOTICE OF PUBLICATION | |
| Sep. 07, 2000 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 16, 2000 | EXAMINER'S AMENDMENT MAILED | |
| Aug. 14, 2000 | ASSIGNED TO EXAMINER | 76626 |
| Mar. 18, 2000 | APPLICANT AMENDMENT PRIOR TO EXAMINATION - ENTERED | |

## Maintenance Filings or Post Registration Information

| Affidavit of Continued Use: | Section 8 - Accepted |
|---|---|
| Affidavit of Incontestability: | Section 15 - Accepted |
| Renewal Date: | May 08, 2011 |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| Current Location: | GENERIC WEB UPDATE | Date in Location: | Apr. 01, 2011 |

## Assignment Abstract Of Title Information

**Summary**

| | | | |
|---|---|---|---|
| Total Assignments: | 1 | Registrant: | P-M-T Limited Partnership |

### Assignment 1 of 1

| | | | |
|---|---|---|---|
| Conveyance: | ASSET PURCHASE AGREEMENT | | |
| Reel/Frame: | 2410/0641 | Pages: | 14 |
| Date Recorded: | Dec. 17, 2001 | | |
| Supporting Documents: | assignment-tm-2410-0641.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | P-M-T LIMITED PARTNERSHIP | Execution Date: | May 01, 2000 |
| Legal Entity Type: | LIMITED PARTNERSHIP | State or Country Where Organized: | ILLINOIS |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | CHICAGO MERCANTILE EXCHANGE, INC. | State or Country Where Organized: | DELAWARE |
| Legal Entity Type: | CORPORATION | | |
| Address: | 30 SOUTH WACKER DRIVE CHICAGO, ILLINOIS 60606 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | LESLIE BERTAGNOLLI |
| Correspondent Address: | ONE PRUDENTIAL PLAZA 130 EAST RANDOLPH DRIVE SUITE 3500 CHICAGO, IL 60601 |

**Domestic Representative - Not Found**

## Proceedings

**Summary**

| | |
|---|---|
| Number of Proceedings: | 7 |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91216483 | Filing Date: | May 21, 2014 |
| Status: | Terminated | Status Date: | Sep 02, 2014 |
| Interlocutory Attorney: | ELIZABETH A DUNN | | |

**Defendant**

| | |
|---|---|
| Name: | UMN, LLC |
| Correspondent Address: | ELY W SLUDER RAYNDON LAW GROUP PLC 5001 N GRANITE REEF ROAD SCOTTSDALE AZ , 85250-7456 UNITED STATES |
| Correspondent e-mail: | elyesqlaw@gmail.com , esluder@rayndon.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

GLOBEX        Abandoned - After Inter-Partes Decision        86011936

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent** TATYANA V GILLES
**Address:** NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

**Correspondent e-** tgilles@norvellip.com , jkucala@norvellip.com , officeactions@norvellip.com
**mail:**

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GLOBEX | Renewed | 73743753 | 1576888 |
| GLOBEX | Renewed | 75886451 | 2448961 |
| CME GLOBEX | Section 8 and 15 - Accepted and Acknowledged | 78834279 | 3193924 |
| | Second Extension - Granted | 86287258 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | May 21, 2014 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 22, 2014 | Jul 01, 2014 |
| 3 | PENDING, INSTITUTED | May 22, 2014 | |
| 4 | NOTICE OF DEFAULT | Jul 17, 2014 | |
| 5 | BD DECISION: SUSTAINED | Sep 02, 2014 | |
| 6 | TERMINATED | Sep 02, 2014 | |

**Type of Proceeding: Opposition**

**Proceeding** 91209755
**Number:**

**Status:** Terminated

**Filing Date:** Apr 13, 2014

**Status Date:** Jun 03, 2015

**Interlocutory** BENJAMIN U OKEKE
**Attorney:**

**Defendant**

**Name:** Globex International Inc.

**Correspondent** MONICA P MCCABE
**Address:** VANDENBERG & FELIU LLP
60 E 42ND ST FL 51
NEW YORK NY , 10165 0042
UNITED STATES

**Correspondent e-** trademarks@vanfeliu.com
**mail:**

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GLOBEX | Abandoned - After Inter-Partes Decision | 85637719 | |

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent** JOSEPH T KUCALA JR
**Address:** NORVELL IP LLC
357 W CHICAGO AVE, SUITE 200
CHICAGO IL , 60654
UNITED STATES

**Correspondent e-** tgilles@norvellip.com , officeactions@norvellip.com , jkucala@norvellip.com
**mail:**

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GLOBEX | Renewed | 73743753 | 1576888 |
| GLOBEX | Renewed | 75886451 | 2448961 |
| CME GLOBEX | Section 8 and 15 - Accepted and Acknowledged | 78834279 | 3193924 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 13, 2013 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 13, 2013 | Apr 22, 2013 |
| 3 | PENDING, INSTITUTED | Mar 13, 2013 | |
| 4 | D MOT FOR EXT W/ CONSENT | Apr 22, 2013 | |
| 5 | EXTENSION OF TIME GRANTED | Apr 22, 2013 | |
| 6 | P CHANGE OF CORRESP ADDRESS | May 15, 2013 | |
| 7 | D MOT FOR EXT W/ CONSENT | May 17, 2013 | |
| 8 | EXTENSION OF TIME GRANTED | May 17, 2013 | |
| 9 | D MOT FOR EXT W/ CONSENT | Jun 13, 2013 | |
| 10 | EXTENSION OF TIME GRANTED | Jun 13, 2013 | |
| 11 | D MOT FOR EXT W/ CONSENT | Jul 17, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Jul 17, 2013 | |
| 13 | D MOT FOR EXT W/ CONSENT | Aug 19, 2013 | |
| 14 | EXTENSION OF TIME GRANTED | Aug 19, 2013 | |
| 15 | D MOT FOR EXT W/ CONSENT | Sep 17, 2013 | |
| 16 | EXTENSION OF TIME GRANTED | Sep 17, 2013 | |
| 17 | D MOT FOR EXT W/ CONSENT | Oct 17, 2013 | |
| 18 | EXTENSION OF TIME GRANTED | Oct 17, 2013 | |
| 19 | D MOT FOR EXT W/ CONSENT | Nov 14, 2013 | |
| 20 | EXTENSION OF TIME GRANTED | Nov 14, 2013 | |
| 21 | D MOT FOR EXT W/ CONSENT | Dec 16, 2013 | |
| 22 | EXTENSION OF TIME GRANTED | Dec 16, 2013 | |
| 23 | D MOT FOR EXT W/ CONSENT | Jan 16, 2014 | |
| 24 | EXTENSION OF TIME GRANTED | Jan 16, 2014 | |
| 25 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Feb 11, 2014 | |
| 26 | SUSPENDED | Feb 11, 2014 | |
| 27 | D MOT FOR EXT W/ CONSENT | Mar 13, 2014 | |
| 28 | EXTENSION OF TIME GRANTED | Mar 13, 2014 | |
| 29 | D MOT FOR EXT W/ CONSENT | Apr 13, 2014 | |
| 30 | EXTENSION OF TIME GRANTED | Apr 15, 2014 | |
| 31 | D MOT FOR EXT W/ CONSENT | May 15, 2014 | |
| 32 | EXTENSION OF TIME GRANTED | May 21, 2014 | |
| 33 | D MOT FOR EXT W/ CONSENT | Jun 06, 2014 | |
| 34 | EXTENSION OF TIME GRANTED | Jun 12, 2014 | |
| 35 | D MOT FOR EXT W/ CONSENT | Jul 14, 2014 | |
| 36 | EXTENSION OF TIME GRANTED | Jul 25, 2014 | |
| 37 | D MOT FOR EXT W/ CONSENT | Aug 13, 2014 | |
| 38 | EXTENSION OF TIME GRANTED | Aug 18, 2014 | |
| 39 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 10, 2014 | |
| 40 | EXTENSION OF TIME GRANTED | Nov 21, 2014 | |
| 41 | STIP FOR EXT | Dec 11, 2014 | |
| 42 | ANSWER | Dec 15, 2014 | |
| 43 | EXTENSION OF TIME GRANTED | Dec 29, 2014 | |
| 44 | W/DRAW OF APPLICATION | May 29, 2015 | |
| 45 | BD DECISION: DISMISSED W/O PREJ | Jun 03, 2015 | |
| 46 | TERMINATED | Jun 03, 2015 | |

**Type of Proceeding: Opposition**

Proceeding Number: 91156998

Filing Date: Jun 23, 2003

Status: Terminated

Status Date: Jan 06, 2005

Interlocutory Attorney: ANGELA LYKOS

**Defendant**

Name: OBEX Group LLC

Correspondent STEPHEN B. SALAI
Address: HARTER SECREST & EMERY LLP
1800 BAUSCH & LOMB PLACE
ROCHESTER NY , 14604-2711
UNITED STATES

**Associated marks**

| Mark | | Application Status | Serial Number | Registration Number |
|---|---|---|---|---|
| OBEX | | Renewed | 76358489 | 2947213 |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange Inc.

Correspondent JOHN T. GABRIELIDES
Address: BRINKS, HOFER, GILSON & LIONE
P.O. BOX 10395
CHICAGO IL , 60610
UNITED STATES

**Associated marks**

| Mark | | Application Status | Serial Number | Registration Number |
|---|---|---|---|---|
| GLOBEX | | Renewed | 75886451 | 2448961 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jun 23, 2003 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 10, 2003 | Aug 19, 2003 |
| 3 | PENDING, INSTITUTED | Jul 10, 2003 | |
| 4 | ANSWER | Sep 08, 2003 | |
| 5 | PL'S MOTION TO CONSOLIDATE IS GRANTED | Apr 19, 2004 | |
| 6 | BD'S DECISION: DISMISSED W/ PREJUDICE | Jan 06, 2005 | |
| 7 | TERMINATED | Jan 06, 2005 | |
| 8 | PL'S W/D OF OPPOSITIONS | Jan 06, 2005 | |
| 9 | TERMINATED | Jan 11, 2005 | |

**Type of Proceeding: Opposition**

Proceeding Number: 91155956

Filing Date: Mar 31, 2003

Status: Terminated

Status Date: Apr 14, 2003

Interlocutory Attorney: ANGELA LYKOS

**Defendant**

Name: GLOBIX CORPORATION

Correspondent AMANDA LAURA NYE
Address: DARBY & DARBY P.C.
805 THIRD AVENUE
NEW YORK NY , 10022
UNITED STATES

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GLOBIX THE GLOBAL INTERNET EXCHANGE | Cancelled - Section 8 | 76096722 | 2947095 |

**Plaintiff(s)**

Name: CHICAGO MERCHANTILE EXCHANGE INC.

Correspondent CHRISTOPHER N. BOLINGER
Address: BRINKS HOFER GILSON & LIONE
P.O. BOX 10395
CHICAGO IL , 60610
UNITED STATES

**Associated marks**

| Mark | | Application Status | Serial Number | Registration Number |
|---|---|---|---|---|
| GLOBEX | | Renewed | 75886451 | 2448961 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 31, 2003 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 14, 2003 | May 24, 2003 |
| 3 | PENDING, INSTITUTED | Apr 14, 2003 | |
| 4 | ANSWER AND AFFIRMATIVE DEF | May 27, 2003 | |
| 5 | D'S MOT TO SUSPEND W/CON | Sep 29, 2003 | |
| 6 | SUSPENDED | Oct 28, 2003 | |
| 7 | PROC ARE SUSPENDED PENDING FINAL DEP | Mar 08, 2004 | |
| 8 | DEF'S FINAL ORDER AND REQ FOR ORDER DISMISSING THE OPP | Jun 29, 2004 | |
| 9 | BD'S DECISION: DISMISSED W/ PREJUDICE | Sep 22, 2004 | |
| 10 | TERMINATED | Sep 22, 2004 | |

### Type of Proceeding: Extension of Time

**Proceeding Number:** 76096722

**Filing Date:** Mar 06, 2003

**Status:** Terminated

**Status Date:** Mar 06, 2003

**Interlocutory Attorney:**

#### Defendant

**Name:** GLOBIX CORPORATION

**Correspondent** AMANDA LAURA NYE
**Address:** DARBY & DARBY P.C.
805 THIRD AVENUE
NEW YORK NY , 10022
UNITED STATES

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GLOBIX THE GLOBAL INTERNET EXCHANGE | Cancelled - Section 8 | 76096722 | 2947095 |

#### Potential Opposer(s)

**Name:** CHICAGO MERCANTILE EXCHANGE INC.

**Correspondent** CHRISTOPHER N. BOLINGER
**Address:** BRINKS HOFER GILSON & LIONE
P.O. BOX 10395
CHICAGO IL , 60610
UNITED STATES

**Name:** CHICAGO MERCHANTILE EXCHANGE INC.

**Correspondent** CHRISTOPHER N. BOLINGER
**Address:** BRINKS HOFER GILSON & LIONE
P.O. BOX 10395
CHICAGO IL , 60610
UNITED STATES

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GLOBEX | Renewed | 75886451 | 2448961 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | INCOMING - EXT TIME TO OPPOSE FILED | Dec 23, 2002 | |
| 2 | EXTENSION OF TIME GRANTED | Mar 06, 2003 | |

### Type of Proceeding: Opposition

**Proceeding Number:** 91155368

**Filing Date:** Feb 10, 2003

**Status:** Terminated

**Status Date:** Jan 09, 2005

**Interlocutory Attorney:** ANGELA LYKOS

#### Defendant

**Name:** OBEX Group LLC

Correspondent STEPHEN B. SALAI
Address: HARTER SECREST & EMERY LLP
1600 BAUSCH & LOMB PLACE
ROCHESTER NY , 14604-2711
UNITED STATES

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| OBEX | Renewed | 76353119 | 2983491 |

**Plaintiff(s)**

Name: CHICAGO MERCANTILE EXCHANGE, INC.

Correspondent CHRISTOPHER N. BOLINGER
Address: BRINKS HOFER GILSON & LIONE
P.O. BOX 10395
CHICAGO IL , 60610
UNITED STATES

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GLOBEX | Renewed | 75886451 | 2448961 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Feb 10, 2003 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 06, 2003 | Apr 15, 2003 |
| 3 | PENDING, INSTITUTED | Mar 06, 2003 | |
| 4 | D'S RESPONSE TO MOT FOR DEFAULT JUDGMENT | Jul 01, 2003 | |
| 5 | P'S MOTION FOR DEFAULT JUDGEMENT | Jun 23, 2003 | |
| 6 | CONSENTED MOTIO TO CONSOLIDATE PENDING INTER PARTES PROCEEDINGS | Aug 14, 2003 | |
| 7 | CONSENTED MOT TO EXTEND DISC. & TRIAL PERIODS PEND MOT TO CONSOLIDATE INTER PARTES PROCEEDINGS | Sep 22, 2003 | |
| 8 | D'S MOT FOR EXTEN. OF TIME W/ CONSENT | Sep 22, 2003 | |
| 9 | D'S CONSENTED MOTION TO EXTEND | Jan 15, 2004 | |
| 10 | D'S CONSENTED MOTION TO EXTEND TRIAL DATES | Mar 08, 2004 | |
| 11 | TRIAL DATES REMAIN AS SET ON 3/8/04 | Apr 19, 2004 | |
| 12 | DEFENDANT'S REQUEST FOR SUSPENSION | May 24, 2004 | |
| 13 | SUSPENDED | Jun 04, 2004 | |
| 14 | WITHDRAWAL OF OPPOSITION | Jan 06, 2005 | |
| 15 | BD'S DECISION: DISMISSED W/ PREJUDICE | Jan 06, 2005 | |
| 16 | TERMINATED | Jan 06, 2005 | |
| 17 | WITHDRAWAL OF OPPOSITION | Jan 06, 2005 | |
| 18 | TERMINATED | Jan 11, 2005 | |

**Type of Proceeding: Extension of Time**

Proceeding Number: 76353119

Filing Date: Feb 06, 2003

Status: Terminated

Status Date: Feb 06, 2003

Interlocutory Attorney:

**Defendant**

Name: OBEX Group LLC

Correspondent STEPHEN B. SALAI
Address: HARTER SECREST & EMERY LLP
1600 BAUSCH & LOMB PLACE
ROCHESTER NY , 14604-2711
UNITED STATES

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| OBEX | Renewed | 76353119 | 2983491 |

**Potential Opposer(s)**

| | |
|---|---|
| **Name:** | CHICAGO MERCANTILE EXCHANGE, INC. |
| **Correspondent Address:** | CHRISTOPHER N. BOLINGER<br>BRINKS, HOFER, GILSON, & LIONE<br>P.O. BOX 10395<br>CHICAGO IL , 60610<br>UNITED STATES |
| **Name:** | CHICAGO MERCANTILE EXCHANGE, INC. |
| **Correspondent Address:** | CHRISTOPHER N. BOLINGER<br>BRINKS HOFER GILSON & LIONE<br>P.O. BOX 10395<br>CHICAGO IL , 60610<br>UNITED STATES |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GLOBEX | Renewed | 75896451 | 2448981 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | INCOMING - EXT TIME TO OPPOSE FILED | Nov 05, 2002 | |
| 2 | EXTENSION OF TIME GRANTED | Feb 06, 2003 | |
| 3 | INCOMING - EXT TIME TO OPPOSE FILED | Jan 09, 2003 | |
| 4 | EXTENSION OF TIME GRANTED | Feb 06, 2003 | |
| 5 | TERMINATED | Mar 06, 2003 | |

# United States of America

### United States Patent and Trademark Office

# GLOBEX

**Reg. No. 4,684,887**
**Registered Feb. 10, 2015**

**Int. Cls.: 36 and 42**

**SERVICE MARK**

**PRINCIPAL REGISTER**

CHICAGO MERCANTILE EXCHANGE INC. (DELAWARE CORPORATION)
20 SOUTH WACKER DRIVE
CHICAGO, IL 60606

FOR: CONDUCTING COMMODITIES, SECURITIES, MONETARY AND FINANCIAL IN-STRUMENTS FUTURES AND OPTIONS EXCHANGE SERVICES; ELECTRONIC FINANCIAL TRADING SERVICES; PROVIDING ELECTRONIC TRADING SERVICES IN THE FIELD OF FUTURES, OPTIONS, SWAPS, AND OTHER DERIVATIVE CONTRACTS VIA AN ELEC-TRONIC TRADING PLATFORM; FINANCIAL RISK MANAGEMENT; FINANCIAL INFORM-ATION SERVICES, NAMELY, PROVIDING MARKET DATA; FINANCIAL INFORMATION PROVIDED BY ELECTRONIC MEANS IN THE FIELD OF FUTURES, OPTIONS, SWAPS, AND OTHER DERIVATIVE CONTRACTS; FINANCIAL TRADE PROCESSING SERVICES, NAMELY, TRADE COMPARISON, CONFIRMATION, CLEARANCE AND SETTLEMENT; FINANCIAL CLEARING SERVICES, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 12-31-1992; IN COMMERCE 12-31-1992.

FOR: PROVIDING TEMPORARY ON-LINE USE OF NON-DOWNLOADABLE SOFTWARE FOR TRADING, INCLUDING TRADE ORDER INITIATION AND DELIVERY, TRADE ORDER ROUTING, TRADE ORDER MANAGEMENT AND CONVERSION TO A TRADE, CLEARING AND SETTLEMENT, CONFIRMATION, TRADE ORDER PRICE VERIFICATION, PROVIDING AND ACCESSING MARKET DATA, AND FINANCIAL TRADING RISK MANAGEMENT FOR EXCHANGE MARKET TRANSACTIONS IN THE FIELD OF FUTURES, OPTIONS, SWAPS, AND OTHER DERIVATIVE CONTRACTS; NON-DOWNLOADABLE COMPUTER SOFTWARE FOR USE IN PROVIDING AN ELECTRONIC TRADING SYSTEM FOR EX-CHANGE MARKET TRANSACTIONS IN THE FIELD OF FUTURES, OPTIONS, SWAPS, AND OTHER DERIVATIVE CONTRACTS; PROVIDING TEMPORARY ON-LINE USE OF AN ELECTRONIC TRADING PLATFORM FOR TRADING OF FUTURES, OPTIONS, SWAPS, AND OTHER DERIVATIVE CONTRACTS; PLATFORM AS A SERVICE (PAAS) FEATURING COMPUTER SOFTWARE PLATFORMS FOR TRADING OF FUTURES, OPTIONS, SWAPS, AND OTHER DERIVATIVE CONTRACTS , IN CLASS 42 (U.S. CLS. 100 AND 101).

FIRST USE 12-31-1992, IN COMMERCE 12-31-1992.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-TICULAR FONT, STYLE, SIZE, OR COLOR.



Deputy Director of the United States
Patent and Trademark Office

**Reg. No. 4,684,887** OWNER OF U.S. REG. NOS. 1,576,888, 2,448,961, AND 3,193,924.

SER. NO. 86-975,529, FILED 5-21-2014.

KELLY BOULTON, EXAMINING ATTORNEY

---

### REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION

### WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.

---

**Requirements in the First Ten Years\***
**What and When to File:**

> ***First Filing Deadline:*** You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. *See* 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

> ***Second Filing Deadline:*** You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between the 9th and 10th years after the registration date.\* *See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods\***
**What and When to File:**

> You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.\*

**Grace Period Filings\***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the United States Patent and Trademark Office (USPTO). The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. *See* 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. *See* 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE:** Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at http://www.uspto.gov.

**NOTE:** A courtesy e-mail reminder of USPTO maintenance filing deadlines will be sent to trademark owners/holders who authorize e-mail communication and maintain a current e-mail address with the USPTO. To ensure that e-mail is authorized and your address is current, please use the Trademark Electronic Application System (TEAS) Correspondence Address and Change of Owner Address Forms available at http://www.uspto.gov.

Page: 3 / RN # 4,684,887

**Generated on:** This page was generated by TSDR on 2016-04-21 10:36:06 EDT

**Mark:** GLOBEX

# GLOBEX

| | | | |
|---|---|---|---|
| **US Serial Number:** | 86975529 | **Application Filing Date:** | May 21, 2014 |
| **US Registration Number:** | 4684887 | **Registration Date:** | Feb. 10, 2015 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Feb. 10, 2015 | | |
| **Publication Date:** | Nov. 25, 2014 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | GLOBEX |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Related Properties Information

| | |
|---|---|
| **International Registration Number:** | 1248691, 1252937 |
| **International Application(s) /Registration(s) Based on this Property:** | A0049479/1248691, A0048086/1252937 |
| **Claimed Ownership of US Registrations:** | 1576888, 2448961, 3193924 |
| **Child Of:** | 86287258 |

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability, and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Conducting commodities, securities, monetary and financial instruments futures and options exchange services; electronic financial trading services; providing electronic trading services in the field of futures, options, swaps, and other derivative contracts via an electronic trading platform; financial risk management; financial information services, namely, providing market data; financial information provided by electronic means in the field of futures, options, swaps, and other derivative contracts; financial trade processing services, namely, trade comparison, confirmation, clearance and settlement; financial clearing services |
| **International Class(es):** | 036 - Primary Class |
| | **U.S Class(es):** 100, 101, 102 |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(a) |
| **First Use:** | Dec. 31, 1992 |
| | **Use in Commerce:** Dec. 31, 1992 |
| **For:** | Providing temporary on-line use of non-downloadable software for trading, including trade order initiation and delivery, trade order routing, trade order management and conversion to a trade, clearing and settlement, confirmation, trade order price verification, |

providing and accessing market data, and financial trading risk management for exchange market transactions in the field of futures, options, swaps, and other derivative contracts; non-downloadable computer software for use in providing an electronic trading system for exchange market transactions in the field of futures, options, swaps, and other derivative contracts; providing temporary on-line use of an electronic trading platform for trading of futures, options, swaps, and other derivative contracts; platform as a service (PAAS) featuring computer software platforms for trading of futures, options, swaps, and other derivative contracts

| | | |
|---|---|---|
| **International Class(es):** | 042 - Primary Class | **U.S Class(es):** 100, 101 |
| **Class Status:** | ACTIVE | |
| **Basis:** | 1(a) | |
| **First Use:** | Dec. 31, 1992 | **Use in Commerce:** Dec. 31, 1992 |

## Basis Information (Case Level)

| | | | | |
|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** Yes | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** No | | |
| **Filed No Basis:** | No | **Currently No Basis:** No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Chicago Mercantile Exchange Inc. |
| **Owner Address:** | 20 South Wacker Drive<br>Chicago, ILLINOIS 60606<br>UNITED STATES |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

## Attorney/Correspondence Information

### Attorney of Record

| | | |
|---|---|---|
| **Attorney Name:** | Tatyana V. Gilles | **Docket Number:** 13439-1412 |
| **Attorney Primary Email Address:** | officeactions@norvellip.com | **Attorney Email Authorized:** Yes |

### Correspondent

| | | |
|---|---|---|
| **Correspondent Name/Address:** | TATYANA V. GILLES<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO, ILLINOIS 60690-2461<br>UNITED STATES | |
| **Phone:** | 888-315-0732 | **Fax:** 312-268-5063 |
| **Correspondent e-mail:** | officeactions@norvellip.com | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 10, 2015 | REGISTERED-PRINCIPAL REGISTER | |
| Nov. 25, 2014 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Nov. 25, 2014 | PUBLISHED FOR OPPOSITION | |
| Nov. 05, 2014 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Oct. 20, 2014 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 77976 |
| Oct. 16, 2014 | NOTICE OF ACCEPTANCE OF AMENDMENT TO ALLEGE USE E-MAILED | |
| Oct. 15, 2014 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 15, 2014 | USE AMENDMENT ACCEPTED | 77762 |
| Oct. 14, 2014 | TEAS/EMAIL CORRESPONDENCE ENTERED | 77976 |
| Oct. 14, 2014 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 77976 |

| | | |
|---|---|---|
| Oct. 07, 2014 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Sep. 12, 2014 | NON-FINAL ACTION E-MAILED | |
| Sep. 12, 2014 | NON-FINAL ACTION WRITTEN | 77782 |
| Sep. 12, 2014 | AMENDMENT TO USE PROCESSING COMPLETE | 77976 |
| Sep. 12, 2014 | USE AMENDMENT FILED | 77976 |
| Sep. 12, 2014 | DATA MODIFICATION COMPLETED | 77978 |
| Sep. 04, 2014 | ASSIGNED TO EXAMINER | 77782 |
| Jul. 22, 2014 | DIVISIONAL PROCESSING COMPLETE | |
| Jul. 16, 2014 | DIVISIONAL REQUEST RECEIVED | |
| Jul. 21, 2014 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 71034 |
| Jul. 16, 2014 | TEAS REQUEST TO DIVIDE RECEIVED | |
| Jul. 16, 2014 | TEAS AMENDMENT OF USE RECEIVED | |
| Jun. 17, 2014 | APPLICANT AMENDMENT PRIOR TO EXAMINATION - ENTERED | 77976 |
| Jun. 16, 2014 | ASSIGNED TO LIE | 77976 |
| Jun. 04, 2014 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jun. 03, 2014 | TEAS VOLUNTARY AMENDMENT RECEIVED | |
| May 24, 2014 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

Current Location: PUBLICATION AND ISSUE SECTION          Date In Location: Feb. 10, 2015

# United States of America

### United States Patent and Trademark Office

# GLOBEX

**Reg. No. 5,166,758**

**Registered Mar. 21, 2017**

**Int. Cl.: 9**

**Trademark**

**Principal Register**

Chicago Mercantile Exchange Inc. (DELAWARE CORPORATION)
20 South Wacker Drive
Chicago, IL 60606

CLASS 9: Computer software for use in financial trading, including trade order initiation and delivery, trade order routing, trade order management and conversion to a trade, clearing and settlement, confirmation, trade order price verification, providing and accessing market data, and financial trading risk management for exchange market transactions in the field of futures, options, swaps, and other derivative contracts; computer software for use in providing an electronic trading system for exchange market transactions in the field of futures, options, swaps, and other derivative contracts; computer software platform used for trading of futures, options, swaps, and other derivative contracts

FIRST USE 12-31-1992; IN COMMERCE 12-31-1992

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

OWNER OF U.S. REG. NO. 2448961, 1576888, 3193924

SER. NO. 86-287,258, FILED 05-21-2014
KELLY F BOULTON, EXAMINING ATTORNEY



Director of the United States
Patent and Trademark Office

**REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION**

**WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

**Requirements in the First Ten Years\***
**What and When to File:**

- *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. See 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

- *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between the 9th and 10th years after the registration date.\* See 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods\***
**What and When to File:**

- You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.\*

**Grace Period Filings\***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the United States Patent and Trademark Office (USPTO). The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. See 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. See 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE:** Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at h ttp://www.uspto.gov.

**NOTE:** A courtesy e-mail reminder of USPTO maintenance filing deadlines will be sent to trademark owners/holders who authorize e-mail communication and maintain a current e-mail address with the USPTO. To ensure that e-mail is authorized and your address is current, please use the Trademark Electronic Application System (TEAS) Correspondence Address and Change of Owner Address Forms available at http://www.uspto.gov.

**Generated on:** This page was generated by TSDR on 2019-02-17 16:31:49 EST

**Mark:** GLOBEX

# GLOBEX

| | | | |
|---|---|---|---|
| **US Serial Number:** | 86287258 | **Application Filing Date:** | May 21, 2014 |
| **US Registration Number:** | 5166758 | **Registration Date:** | Mar. 21, 2017 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Mar. 21, 2017 | | |
| **Publication Date:** | Dec. 16, 2014 | **Notice of Allowance Date:** | Feb. 10, 2015 |

## Mark Information

**Mark Literal Elements:** GLOBEX

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Related Properties Information

**International Registration Number:** 1223068, 1249990, 1252807

**International Application(s)/Registration(s) Based on this Property:** A0043316/1223068, A0049475/1249990, A0048083/1252807

**Claimed Ownership of US Registrations:** 1576888, 2448961, 3193924

**Parent Of:** 86975529

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

* Brackets [..] indicate deleted goods/services;
* Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
* Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Computer software for use in financial trading, including trade order initiation and delivery, trade order routing, trade order management and conversion to a trade, clearing and settlement, confirmation, trade order price verification, providing and accessing market data, and financial trading risk management for exchange market transactions in the field of futures, options, swaps, and other derivative contracts; computer software for use in providing an electronic trading system for exchange market transactions in the field of futures, options, swaps, and other derivative contracts; computer software platform used for trading of futures, options, swaps, and other derivative contracts

| | | | |
|---|---|---|---|
| **International Class(es):** | 009 - Primary Class | **U.S Class(es):** | 021, 023, 026, 036, 038 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Dec. 31, 1992 | **Use in Commerce:** | Dec. 31, 1992 |

## Basis Information (Case Level)

| | | |
|---|---|---|
| Filed Use: No | Currently Use: Yes | Amended Use: No |
| Filed ITU: Yes | Currently ITU: No | Amended ITU: No |
| Filed 44D: No | Currently 44D: No | Amended 44D: No |
| Filed 44E: No | Currently 44E: No | Amended 44E: No |
| Filed 66A: No | Currently 66A: No | |
| Filed No Basis: No | Currently No Basis: No | |

## Current Owner(s) Information

| | |
|---|---|
| Owner Name: | Chicago Mercantile Exchange Inc. |
| Owner Address: | 20 South Wacker Drive<br>Chicago, ILLINOIS 60606<br>UNITED STATES |
| Legal Entity Type: | CORPORATION |
| State or Country<br>Where Organized: | DELAWARE |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| Attorney Name: | Tatyana V. Gilles | Docket Number: | 13439-1412 |
| Attorney Primary<br>Email Address: | officeactions@norvellip.com | Attorney Email<br>Authorized: | Yes |

**Correspondent**

| | |
|---|---|
| Correspondent<br>Name/Address: | TATYANA V. GILLES<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO, ILLINOIS 60690-2461<br>UNITED STATES |
| Phone: | 888-315-0732 |
| Fax: | 312-268-5063 |
| Correspondent e-<br>mail: | officeactions@norvellip.com |
| Correspondent e-<br>mail Authorized: | Yes |

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 21, 2017 | REGISTERED-PRINCIPAL REGISTER | |
| Feb. 15, 2017 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Feb. 14, 2017 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Feb. 14, 2017 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Feb. 13, 2017 | STATEMENT OF USE PROCESSING COMPLETE | 71034 |
| Feb. 08, 2017 | USE AMENDMENT FILED | 71034 |
| Feb. 13, 2017 | EXTENSION 4 GRANTED | 71034 |
| Feb. 08, 2017 | EXTENSION 4 FILED | 71034 |
| Feb. 08, 2017 | TEAS EXTENSION RECEIVED | |
| Feb. 08, 2017 | TEAS STATEMENT OF USE RECEIVED | |
| Aug. 23, 2016 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Aug. 20, 2016 | EXTENSION 3 GRANTED | 71034 |
| Aug. 10, 2016 | EXTENSION 3 FILED | 71034 |
| Aug. 10, 2016 | TEAS EXTENSION RECEIVED | |
| Feb. 13, 2016 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Feb. 12, 2016 | EXTENSION 2 GRANTED | 71034 |
| Feb. 09, 2016 | EXTENSION 2 FILED | 71034 |
| Feb. 09, 2016 | TEAS EXTENSION RECEIVED | |
| Aug. 19, 2015 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |

| Aug. 18, 2015 | EXTENSION 1 GRANTED | 71034 |
| Aug. 10, 2015 | EXTENSION 1 FILED | 71034 |
| Aug. 11, 2015 | NOTICE OF REVIVAL - E-MAILED | |
| Aug. 11, 2015 | EXTENSION RECEIVED WITH TEAS PETITION | |
| Aug. 11, 2015 | PETITION TO REVIVE-GRANTED | 88889 |
| Aug. 11, 2015 | TEAS PETITION TO REVIVE RECEIVED | |
| Feb. 10, 2015 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Dec. 16, 2014 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Dec. 16, 2014 | PUBLISHED FOR OPPOSITION | |
| Nov. 26, 2014 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Nov. 10, 2014 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 77976 |
| Nov. 04, 2014 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 28, 2014 | TEAS/EMAIL CORRESPONDENCE ENTERED | 77976 |
| Oct. 28, 2014 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 77976 |
| Oct. 20, 2014 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Sep. 10, 2014 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Sep. 10, 2014 | NON-FINAL ACTION E-MAILED | 6325 |
| Sep. 10, 2014 | NON-FINAL ACTION WRITTEN | 77762 |
| Sep. 04, 2014 | ASSIGNED TO EXAMINER | 77762 |
| Jul. 22, 2014 | DIVISIONAL PROCESSING COMPLETE | |
| Jul. 16, 2014 | DIVISIONAL REQUEST RECEIVED | |
| Jul. 21, 2014 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 71034 |
| Jul. 16, 2014 | TEAS REQUEST TO DIVIDE RECEIVED | |
| Jun. 17, 2014 | APPLICANT AMENDMENT PRIOR TO EXAMINATION - ENTERED | 77976 |
| Jun. 16, 2014 | ASSIGNED TO LIE | 77976 |
| Jun. 04, 2014 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jun. 03, 2014 | TEAS VOLUNTARY AMENDMENT RECEIVED | |
| May 24, 2014 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

Current Location: PUBLICATION AND ISSUE SECTION    Date In Location: Feb. 14, 2017

## Proceedings

### Summary

Number of Proceedings: 1

#### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91216483 | Filing Date: | May 21, 2014 |
| Status: | Terminated | Status Date: | Sep 02, 2014 |
| Interlocutory Attorney: | ELIZABETH A DUNN | | |

**Defendant**

Name: UMN, LLC

Correspondent Address: ELY W SLUDER
RAYNDON LAW GROUP PLC
5001 N GRANITE REEF ROAD
SCOTTSDALE AZ , 85250-7456
UNITED STATES

Correspondent e-mail: elyesqlaw@gmail.com , esluder@rayndon.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

GLOBEX

Abandoned - After Inter-Partes Decision                86011936

**Plaintiff(s)**

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent** TATYANA V GILLES
**Address:** NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES

**Correspondent e-mail:** tgilles@norvellip.com , jkucala@norvellip.com , officeactions@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| GLOBEX | REGISTERED AND RENEWED | 73743753 | 1576888 |
| GLOBEX | REGISTERED AND RENEWED | 75886451 | 2448961 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
|  | Registered | 86287258 | 5166758 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 1 | FILED AND FEE | May 21, 2014 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 22, 2014 | Jul 01, 2014 |
| 3 | PENDING, INSTITUTED | May 22, 2014 | |
| 4 | NOTICE OF DEFAULT | Jul 17, 2014 | |
| 5 | BD DECISION: SUSTAINED | Sep 02, 2014 | |
| 6 | TERMINATED | Sep 02, 2014 | |

Int. Cl.: 36

Prior U.S. Cl.: 102

## United States Patent Office

Reg. No. 1,085,682
Registered Feb. 14, 1978

## SERVICE MARK
Principal Register

## CHICAGO MERCANTILE EXCHANGE

Chicago Mercantile Exchange (Illinois not-for-profit corporation)
444 W. Jackson Blvd.
Chicago, Ill. 60606

For: CONDUCTING A SECURITY, MERCANTILE, COMMODITY AND MONETARY EXCHANGE AND PROVIDING SERVICES CONNECTED THEREWITH, in CLASS 36 (U.S. CL. 102).
First use 1919; in commerce 1919.

Ser. No. 134,561, filed July 20, 1977.

R. F. CISSEL, Examiner

**Generated on:** This page was generated by TSDR on 2019-02-17 16:32:08 EST

**Mark:** CHICAGO MERCANTILE EXCHANGE

| | |
|---|---|
| **US Serial Number:** 73134561 | **Application Filing Date:** Jul. 20, 1977 |
| **US Registration Number:** 1085682 | **Registration Date:** Feb. 14, 1978 |
| **Register:** Principal | |
| **Mark Type:** Service Mark | |
| **Status:** The registration has been renewed. | |
| **Status Date:** Feb. 08, 2018 | |

## Mark Information

**Mark Literal Elements:** CHICAGO MERCANTILE EXCHANGE

**Standard Character Claim:** No

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

**Acquired Distinctiveness Claim:** In whole

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

* Brackets [..] indicate deleted goods/services;
* Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
* Asterisks *..* identify additional (new) wording in the goods/services.

**For:** CONDUCTING A SECURITY, MERCANTILE, COMMODITY AND MONETARY EXCHANGE AND PROVIDING SERVICES CONNECTED THEREWITH

**International Class(es):** 036 - Primary Class    **U.S Class(es):** 102

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** 1919    **Use In Commerce:** 1919

## Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** Yes | **Currently Use:** Yes | **Amended Use:** No |
| **Filed ITU:** No | **Currently ITU:** No | **Amended ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No | **Amended 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No | **Amended 44E:** No |
| **Filed 66A:** No | **Currently 66A:** No | |
| **Filed No Basis:** No | **Currently No Basis:** No | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | CHICAGO MERCANTILE EXCHANGE INC. |
| **Owner Address:** | 20 S. WACKER DRIVE<br>CHICAGO, ILLINOIS 60606<br>UNITED STATES |
| **Legal Entity Type:** | CORPORATION |

**State or Country DELAWARE**
**Where Organized:**

# Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Christine A. Filarski | **Docket Number:** | 13439-1082 |
| **Attorney Primary Email Address:** | officeactions@norvellip.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Christine A. Filarski<br>Norvell IP llc<br>PO Box 2461<br>Chicago, ILLINOIS 60690<br>UNITED STATES |
| **Phone:** 888-315-0732 | **Fax:** 312-268-5063 |
| **Correspondent e-mail:** officeactions@norvellip.com officeactions@norvell<br>ip.com | **Correspondent e-mail Authorized:** Yes |

Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 08, 2018 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Feb. 08, 2018 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | 68502 |
| Feb. 08, 2018 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 68502 |
| Feb. 08, 2018 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 68502 |
| Jan. 19, 2018 | TEAS SECTION 8 & 9 RECEIVED | |
| Feb. 14, 2017 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jan. 23, 2008 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | 66607 |
| Jan. 23, 2008 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jan. 22, 2008 | ASSIGNED TO PARALEGAL | 66607 |
| Jan. 17, 2008 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 04, 2007 | CASE FILE IN TICRS | |
| Jun. 20, 2006 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jun. 20, 2006 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Mar. 04, 1998 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jan. 27, 1998 | REGISTERED - SEC. 9 FILED/CHECK RECORD FOR SEC. 8 | |
| Apr. 04, 1983 | REGISTERED - SEC. 8 (6-YR) ACCEPTED | |

# Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Accepted |
| **Renewal Date:** | Feb. 14, 2018 |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

Current Location: GENERIC WEB UPDATE          Date in Location: Feb. 06, 2018

# Assignment Abstract Of Title Information

## Summary

Total Assignments: 2                                Registrant: CHICAGO MERCANTILE EXCHANGE

### Assignment 1 of 2

Conveyance: MERGER

Reel/Frame: 2724/0893                               Pages: 4

Date Recorded: May 05, 2003

Supporting Documents: assignment-tm-2724-0893.pdf

#### Assignor

Name: CHICAGO MERCANTILE EXCHANGE        Execution Date: Nov. 09, 2000

Legal Entity Type: CORPORATION            State or Country Where Organized: ILLINOIS

#### Assignee

Name: CME TRANSITORY CO.

Legal Entity Type: CORPORATION            State or Country Where Organized: DELAWARE

Address: 30 SOUTH WACKER DRIVE
CHICAGO, ILLINOIS 60606

#### Correspondent

Correspondent Name: BRINKS HOFER GILSON & LIONE

Correspondent Address: CHRISTOPHER N. BOLINGER
P.O. BOX 10395
CHICAGO, ILLINOIS 60610

Domestic Representative - Not Found

### Assignment 2 of 2

Conveyance: MERGER

Reel/Frame: 2725/0474                               Pages: 5

Date Recorded: May 05, 2003

Supporting Documents: assignment-tm-2725-0474.pdf

#### Assignor

Name: CME TRANSITORY CO.                 Execution Date: Nov. 09, 2000

Legal Entity Type: CORPORATION            State or Country Where Organized: No Place Where Organized Found

#### Assignee

Name: CHICAGO MERCANTILE EXCHANGE INC.

Legal Entity Type: CORPORATION            State or Country Where Organized: DELAWARE

Address: 30 SOUTH WACKER DRIVE
CHICAGO, ILLINOIS 60606

#### Correspondent

Correspondent Name: BRINKS HOFER GILSON

Correspondent Address: CHRISTOPHER N. BOLINGER
P.O. BOX 10395
CHICAGO, IL 60610

Domestic Representative - Not Found

# Proceedings

## Summary

| Number of Proceedings: | 1 | | |
|---|---|---|---|

| Type of Proceeding: Opposition | | | |
|---|---|---|---|
| Proceeding Number: | 91238893 | Filing Date: | Jan 10, 2018 |
| Status: | Terminated | Status Date: | Sep 05, 2018 |
| Interlocutory Attorney: | MIKE WEBSTER | | |

**Defendant**

| Name: | Church Mutual Insurance Company |
|---|---|
| Correspondent Address: | CHRISTOPHER P FOLEY<br>FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP<br>901 NEW YORK AVENUE NW<br>WASHINGTON DC , 20001<br>UNITED STATES |
| Correspondent e-mail: | docketing@finnegan.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

**Plaintiff(s)**

| Name: | Chicago Mercantile Exchange Inc. |
|---|---|
| Correspondent Address: | CHRISTINE A FILARSKI<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL , 60690<br>UNITED STATES |
| Correspondent e-mail: | officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2989966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3183924 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85883052 | 4544077 |
| CME GROUP | Registered | 85883068 | 4544078 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85661369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |
| CME FX$INDEX | Registered | 86963593 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134561 | 1085682 |

| CME GROUP APPROVED | | Fifth Extension - Granted | | 86520059 |
| CME FX SPOT | | Third Extension - Granted | | 87155844 |
| CME CLEARCHAIN | | Third Extension - Granted | | 87141695 |
| CME FX LINK | | Notice of Allowance - Issued | | 87669907 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 26, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

Int. Cl.: 36

Prior U.S. Cls.: 100, 101 and 102

**United States Patent and Trademark Office**

Reg. No. 2,969,965

Registered July 19, 2005

## SERVICE MARK
### PRINCIPAL REGISTER

## E-MINI

CHICAGO MERCANTILE EXCHANGE INC. (DE-
LAWARE CORPORATION)
30 SOUTH WACKER DRIVE
CHICAGO, IL 60606

FOR: FINANCIAL EXCHANGE SERVICES, IN
CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 9-9-1997; IN COMMERCE 9-9-1997.

SER. NO. 78-297,512, FILED 9-8-2003.

ALEXANDER L. POWERS, EXAMINING ATTOR-
NEY

**Generated on:** This page was generated by TSDR on 2019-02-17 16:32:41 EST

**Mark:** E-MINI

| | |
|---|---|
| **US Serial Number:** 78297512 | **Application Filing Date:** Sep. 08, 2003 |
| **US Registration Number:** 2969965 | **Registration Date:** Jul. 19, 2005 |
| **Register:** Principal | |
| **Mark Type:** Service Mark | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Aug. 07, 2015

**Publication Date:** Jan. 04, 2005

# Mark Information

**Mark Literal Elements:** E-MINI

**Standard Character Claim:** No

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

# Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

* Brackets [..] indicate deleted goods/services;
* Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
* Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Financial exchange services

| | |
|---|---|
| **International Class(es):** 036 - Primary Class | **U.S Class(es):** 100, 101, 102 |
| **Class Status:** ACTIVE | |
| **Basis:** 1(a) | |
| **First Use:** Sep. 09, 1997 | **Use in Commerce:** Sep. 09, 1997 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Chicago Mercantile Exchange Inc. |
| **Owner Address:** | 20 S. Wacker Drive<br>Chicago, ILLINOIS UNITED STATES 60606 |
| **Legal Entity Type:** | CORPORATION |

**State or Country** DELAWARE
**Where Organized:**

# Attorney/Correspondence Information

## Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Joseph T. Kucala, Jr. | **Docket Number:** | 13439-1099 |
| **Attorney Primary Email Address:** | officeactions@norvellip.com | **Attorney Email Authorized:** | Yes |

## Correspondent

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | Joseph T. Kucala, Jr.<br>Norvell IP llc<br>PO Box 2461<br>Chicago, ILLINOIS UNITED STATES 60690 | | |
| **Phone:** | 888-315-0732 | **Fax:** | 312-268-5063 |
| **Correspondent e-mail:** | officeactions@norvellip.com officeactions@norvell ip.com | **Correspondent e-mail Authorized:** | Yes |

Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 07, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Aug. 07, 2015 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 75184 |
| Aug. 07, 2015 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 75184 |
| Aug. 07, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 75184 |
| Jul. 15, 2015 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Feb. 07, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 07, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 14, 2011 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 67723 |
| Jun. 14, 2011 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 67723 |
| May 12, 2011 | TEAS SECTION 8 & 15 RECEIVED | |
| Jun. 20, 2006 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jun. 20, 2006 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Jul. 19, 2005 | REGISTERED-PRINCIPAL REGISTER | |
| Jun. 04, 2005 | EXTENSION OF TIME TO OPPOSE PROCESS - TERMINATED | |
| May 26, 2005 | PREVIOUS ALLOWANCE COUNT WITHDRAWN | |
| Apr. 20, 2005 | LETTER OF PROTEST ACCEPTED | |
| Jan. 19, 2005 | EXTENSION OF TIME TO OPPOSE RECEIVED | |
| Jan. 04, 2005 | PUBLISHED FOR OPPOSITION | |
| Dec. 15, 2004 | NOTICE OF PUBLICATION | |
| Oct. 29, 2004 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 76243 |
| Oct. 22, 2004 | ASSIGNED TO LIE | 76243 |
| Oct. 19, 2004 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 18, 2004 | AMENDMENT FROM APPLICANT ENTERED | 67215 |
| Oct. 07, 2004 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 67215 |
| Oct. 07, 2004 | PAPER RECEIVED | |
| Apr. 03, 2004 | NON-FINAL ACTION E-MAILED | |
| Mar. 27, 2004 | ASSIGNED TO EXAMINER | 73383 |

# Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Accepted |
| **Renewal Date:** | Jul. 19, 2015 |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | GENERIC WEB UPDATE | **Date In Location:** | Aug. 07, 2015 |

## Proceedings

**Summary**

| | |
|---|---|
| **Number of Proceedings:** | 2 |

### Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92066802 | **Filing Date:** | Sep 01, 2017 |
| **Status:** | Pending | **Status Date:** | Sep 01, 2017 |
| **Interlocutory Attorney:** | ELIZABETH A DUNN | | |

**Defendant**

| | |
|---|---|
| **Name:** | Barry Taylor |
| **Correspondent Address:** | Ruth Khalsa<br>LEGALFORCE RAPC WORLDWIDE PC<br>446 E SOUTHERN AVENUE<br>TEMPE AZ UNITED STATES , 85282 |
| **Correspondent e-mail:** | lfdisputes@legalforcelaw.com , ruth@legalforcelaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMINI-WATCH | Cancellation Pending | 85366130 | 4200951 |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | CHRISTINE A FILARSKI<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL UNITED STATES , 60690 |
| **Correspondent e-mail:** | officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| E-MINI | REGISTERED AND RENEWED | 78297512 | 2969985 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| | First Extension - Granted | 87593364 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Sep 01, 2017 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 05, 2017 | Oct 15, 2017 |
| 3 | PENDING, INSTITUTED | Sep 05, 2017 | |
| 4 | ANSWER | Oct 06, 2017 | |
| 5 | AMENDED ANSWER | Oct 27, 2017 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | Nov 03, 2017 | |

| 7 | TRIAL DATES REMAIN AS SET | Nov 13, 2017 |
| 8 | D CHANGE OF CORRESP ADDRESS | Dec 29, 2017 |
| 9 | STIP PROTECTIVE ORDER | Feb 13, 2018 |
| 10 | UNDELIVERABLE MAIL | Feb 13, 2018 |
| 11 | STIP NOTED AND APPROVED | Feb 20, 2018 |
| 12 | STIP FOR EXT | Mar 15, 2018 |
| 13 | EXTENSION OF TIME GRANTED | Mar 15, 2018 |
| 14 | STIP FOR EXT | Jul 09, 2018 |
| 15 | EXTENSION OF TIME GRANTED | Jul 09, 2018 |
| 16 | P MOT FOR EXT W/ CONSENT | Oct 01, 2018 |
| 17 | EXTENSION OF TIME GRANTED | Oct 01, 2018 |
| 18 | P MOT FOR EXT W/ CONSENT | Dec 13, 2018 |
| 19 | EXTENSION OF TIME GRANTED | Dec 13, 2018 |

## Type of Proceeding: Extension of Time

**Proceeding Number:** 78297512  **Filing Date:** Jan 19, 2005

**Status:** Terminated  **Status Date:** Jun 04, 2005

**Interlocutory Attorney:**

### Defendant

**Name:** Chicago Mercantile Exchange Inc.

**Correspondent Address:** Christopher N. Bolinger
BRINKS HOFER GILSON & LIONE
P.O. Box 10395
CHICAGO IL UNITED STATES , 60610

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| E-MINI | REGISTERED AND RENEWED | 78297512 | 2969965 |

### Potential Opposer(s)

**Name:** CANNON TRADING COMPANY, INC.

**Correspondent Address:** Lee Fredric Sharra
4313 Trouthaven Drive
Murrysville PA UNITED STATES , 15668

**Correspondent e-mail:** sharral@adelphia.net

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | INCOMING - EXT TIME TO OPPOSE FILED | Jan 19, 2005 | |
| 2 | EXTENSION OF TIME GRANTED | Jan 19, 2005 | |

Int. Cls.: 9, 35, 38 and 42

Prior U.S. Cls.: 21, 23, 26, 36, 38, 100, 101, 102 and 104

**United States Patent and Trademark Office**

Reg. No. 3,569,041

Registered Feb. 3, 2009

**TRADEMARK
SERVICE MARK
PRINCIPAL REGISTER**

# PIVOT

PIVOT INCORPORATED (DELAWARE COR-
PORATION)
SUITE 610
10 MILK STREET
BOSTON, MA 02108

FOR: COMPUTER PROGRAMS FOR INVEST-
MENT PURPOSES, NAMELY, THE TRANSLATION
OF ELECTRONIC CONVERSATIONS INTO FINAN-
CIAL TRANSACTIONS AND TRADING WORK-
FLOWS; A PLATFORM FOR THE SHARING OF
INFORMATION AS A SINGLE UNIT RATHER
THAN AS INDIVIDUALS; A PLATFORM OVER
WHICH FINANCIAL SERVICE PROFESSIONALS
CAN COMMUNICATE, INTEGRATE AND COLLA-
BORATE WITH EXTERNAL AND INTERNAL AU-
DIENCES IN A FINANCIALLY COMPLIANT
ENVIRONMENT; A SYSTEM THAT AGGREGATES
AND INTEGRATES INFORMATION AND DATA
INTO TRADING WORKFLOWS; CONVERSION OF
INSTANT MESSAGES INTO A PLATFORM TO
EXECUTE FINANCIAL TRANSACTIONS, IN CLASS
9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FIRST USE 5-2-2007; IN COMMERCE 5-2-2007.

FOR: DATA PROCESSING, NAMELY, AGGRE-
GATING AND INTEGRATING INFORMATION
AND DATA INTO TRADING WORKFLOWS, IN
CLASS 35 (U.S. CLS. 100, 101 AND 102).

FIRST USE 5-2-2007; IN COMMERCE 5-2-2007.

FOR: COMPUTER SERVICES, NAMELY, PRO-
VIDING ON-LINE FACILITIES OVER WHICH FI-
NANCIAL PROFESSIONALS CAN
COMMUNICATE, INTEGRATE AND COLLABO-
RATE WITH EXTERNAL AND INTERNAL AUDI-
ENCES IN A FINANCIALLY COMPLIANT
ENVIRONMENT, IN CLASS 38 (U.S. CLS. 100, 101
AND 104).

FIRST USE 5-2-2007; IN COMMERCE 5-2-2007.

FOR: DATA CONVERSION, NAMELY, TRANS-
LATION OF ELECTRONIC CONVERSATIONS INTO
FINANCIAL TRANSACTIONS AND TRADING
WORKFLOWS VIA A COMPUTER NETWORK;
CONVERSION OF INSTANT MESSAGES INTO A
PLATFORM TO EXECUTE FINANCIAL TRANSAC-
TIONS, IN CLASS 42 (U.S. CLS. 100 AND 101).

FIRST USE 5-2-2007; IN COMMERCE 5-2-2007.

THE MARK CONSISTS OF STANDARD CHAR-
ACTERS WITHOUT CLAIM TO ANY PARTICULAR
FONT, STYLE, SIZE, OR COLOR.

SER. NO. 77-339,334, FILED 11-28-2007.

JAMES A. RAUEN, EXAMINING ATTORNEY

Generated on: This page was generated by TSDR on 2019-02-17 16:33:16 EST

Mark: PIVOT

# PIVOT

| | | | |
|---|---|---|---|
| US Serial Number: | 77339334 | Application Filing Date: | Nov. 28, 2007 |
| US Registration Number: | 3569041 | Registration Date: | Feb. 03, 2009 |
| Register: | Principal | | |
| Mark Type: | Trademark, Service Mark | | |
| TM5 Common Status Descriptor: | | LIVE/REGISTRATION/Issued and Active | |

The trademark application has been registered with the Office.

Status: A Sections 8 and 15 combined declaration has been accepted and acknowledged.

Status Date: Sep. 01, 2015

Publication Date: Nov. 18, 2008

## Mark Information

Mark Literal Elements: PIVOT

Standard Character Claim: Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

Mark Drawing Type: 4 - STANDARD CHARACTER MARK

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

For: Computer programs for investment purposes, namely, the translation of electronic conversations into financial transactions and trading workflows; a platform for the sharing of information as a single unit rather than as individuals; a platform over which financial service professionals can communicate, integrate and collaborate with external and internal audiences in a financially compliant environment; a system that aggregates and integrates information and data into trading workflows; conversion of instant messages into a platform to execute financial transactions

International Class(es): 009 - Primary Class        U.S Class(es): 021, 023, 026, 036, 038

Class Status: ACTIVE

Basis: 1(a)

First Use: May 02, 2007        Use in Commerce: May 02, 2007

For: Data processing, namely, aggregating and integrating information and data into trading workflows

International Class(es): 035 - Primary Class        U.S Class(es): 100, 101, 102

Class Status: ACTIVE

Basis: 1(a)

First Use: May 02, 2007        Use in Commerce: May 02, 2007

For: Computer services, namely, providing on-line facilities over which financial professionals can communicate, integrate and collaborate with external and internal audiences in a financially compliant environment

International Class(es): 038 - Primary Class        U.S Class(es): 100, 101, 104

| | |
|---|---|
| Class Status: | ACTIVE |
| Basis: | 1(a) |
| First Use: | May 02, 2007 |

Use in Commerce: May 02, 2007

For: Data conversion, namely, translation of electronic conversations into financial transactions and trading workflows via a computer network; Conversion of instant messages into a platform to execute financial transactions

| | | | |
|---|---|---|---|
| International Class(es): | 042 - Primary Class | U.S Class(es): | 100, 101 |
| Class Status: | ACTIVE | | |
| Basis: | 1(a) | | |
| First Use: | May 02, 2007 | Use In Commerce: | May 02, 2007 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| Filed Use: | Yes | Currently Use: | Yes |
| Filed ITU: | No | Currently ITU: | No |
| Filed 44D: | No | Currently 44E: | No |
| Filed 44E: | No | Currently 66A: | No |
| Filed 66A: | No | Currently No Basis: | No |
| Filed No Basis: | No | | |

## Current Owner(s) Information

| | |
|---|---|
| Owner Name: | Pivot Incorporated |
| Owner Address: | Suite 610<br>10 Milk Street<br>Boston, MASSACHUSETTS UNITED STATES 02108 |
| Legal Entity Type: | CORPORATION |

State or Country DELAWARE
Where Organized:

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| Attorney Name: | Matthew D. Witsman | Docket Number: | 13470-1396 |
| Attorney Primary Email Address: | officeactions@norvellip.com | Attorney Email Authorized: | Yes |

### Correspondent

| | |
|---|---|
| Correspondent Name/Address: | Matthew D. Witsman<br>Norvell IP llc<br>P.O. Box 2461<br>Norvell IP llc<br>Chicago, ILLINOIS UNITED STATES 60690 |
| Phone: | 888-315-0732 |

Fax: 312-268-5063

| | | | |
|---|---|---|---|
| Correspondent e-mail: | officeactions@norvellip.com mwitsman@norvellip.<br>com emccarthy@norvellip.com | Correspondent e-mail Authorized: | Yes |

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 01, 2019 | TEAS SECTION 8 & 9 RECEIVED | |
| Feb. 03, 2018 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Sep. 01, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Sep. 01, 2015 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 74886 |
| Feb. 18, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 74886 |
| Feb. 03, 2015 | TEAS SECTION 8 & 15 RECEIVED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 04, 2013 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |

| | | |
|---|---|---|
| Apr. 04, 2013 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Feb. 03, 2009 | REGISTERED-PRINCIPAL REGISTER | |
| Nov. 18, 2008 | PUBLISHED FOR OPPOSITION | |
| Oct. 29, 2008 | NOTICE OF PUBLICATION | |
| Oct. 15, 2008 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 73787 |
| Oct. 14, 2008 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 03, 2008 | EXAMINER'S AMENDMENT ENTERED | 73787 |
| Oct. 03, 2008 | ASSIGNED TO LIE | 73787 |
| Oct. 02, 2008 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Oct. 02, 2008 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Oct. 02, 2008 | EXAMINERS AMENDMENT -WRITTEN | 69811 |
| Oct. 01, 2008 | NOTIFICATION OF FINAL REFUSAL EMAILED | |
| Oct. 01, 2008 | FINAL REFUSAL E-MAILED | |
| Oct. 01, 2008 | FINAL REFUSAL WRITTEN | 69811 |
| Sep. 10, 2008 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Sep. 10, 2008 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Sep. 10, 2008 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Mar. 10, 2008 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Mar. 10, 2008 | NON-FINAL ACTION E-MAILED | 6325 |
| Mar. 10, 2008 | NON-FINAL ACTION WRITTEN | 69811 |
| Mar. 10, 2008 | ASSIGNED TO EXAMINER | 69811 |
| Dec. 04, 2007 | NEW APPLICATION ENTERED IN TRAM | |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| Affidavit of Continued Use: | Section 8 - Accepted |
| Affidavit of Incontestability: | Section 15 - Accepted |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

| | | | |
|---|---|---|---|
| Current Location: | TMEG LAW OFFICE 109 | Date in Location: | Sep. 01, 2015 |

## Assignment Abstract Of Title Information

**Summary**

| | | | |
|---|---|---|---|
| Total Assignments: | 1 | Registrant: | Pivot Incorporated |

### Assignment 1 of 1

| | |
|---|---|
| Conveyance: | SECURITY INTEREST |
| Reel/Frame: | 4422/0178 |
| Date Recorded: | Nov. 29, 2010 |
| Supporting Documents: | assignment-tm-4422-0178.pdf |

Pages: 8

#### Assignor

| | | | |
|---|---|---|---|
| Name: | PIVOT, INC. | Execution Date: | Aug. 05, 2010 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

#### Assignee

| | |
|---|---|
| Name: | WF FUND III LIMITED PARTNERSHIP (D/B/A WELLINGTON FINANCIAL LP AND WELLINGTON FINANCIAL FUND III) |
| Legal Entity Type: | LIMITED PARTNERSHIP |

State or Country Where Organized: MANITOBA

| | |
|---|---|
| Address: | 181 BAY STREET SUITE 2520 TORONTO, ONTARIO, CANADA M5J 2S1 |

| | | |
|---|---|---|
| | **Correspondent** | |
| Correspondent Name: | CHOATE, HALL & STEWART LLP | |
| Correspondent Address: | TWO INTERNATIONAL PLACE ATTN: KELL L. SCHOFF BOSTON, MA 02110 | |

Domestic Representative - Not Found

## Proceedings

### Summary

Number of Proceedings: 4

Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91223347 | Filing Date: | Aug 17, 2015 |
| Status: | Terminated | Status Date: | Nov 02, 2016 |
| Interlocutory Attorney: | GEOFFREY MCNUTT | | |

**Defendant**

| | |
|---|---|
| Name: | Pivot Technology Solutions, Inc. |
| Correspondent Address: | CARLA J VRSANSKY BUCHANAN INGERSOLL & ROONEY PC 301 GRANT ST FL 20 PITTSBURGH PA UNITED STATES , 15219-1410 |
| Correspondent e-mail: | carla.vrsansky@bipc.com , vicki.cremonese@bipc.com , susan.hilburg@bipc.com |

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| PIVOT INTERCONNECT | Registered | 86365614 | 5261471 |

**Plaintiff(s)**

| | |
|---|---|
| Name: | Pivot, Inc. |
| Correspondent Address: | J RYAN HINSHAW NORVELL IP LLC PO BOX 2461 CHICAGO IL UNITED STATES , 60690 |
| Correspondent e-mail: | officeactions@norvellip.com , rhinshaw@norvellip.com |

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| PIVOT POINTS | Section 8 and 15 - Accepted and Acknowledged | 77340433 | 3559816 |
| PIVOT | Section 8 and 15 - Accepted and Acknowledged | 77339334 | 3569041 |
| PIV T | Section 8 and 15 - Accepted and Acknowledged | 77394850 | 3569229 |
| PIVOT 360 | Section 8 and 15 - Accepted and Acknowledged | 77341473 | 3578887 |
| | Registered | 86727013 | 5025346 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Aug 17, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 17, 2015 | Sep 26, 2015 |
| 3 | PENDING, INSTITUTED | Aug 17, 2015 | |
| 4 | STIP FOR EXT | Sep 25, 2015 | |
| 5 | EXTENSION OF TIME GRANTED | Sep 25, 2015 | |
| 6 | STIP FOR EXT | Nov 16, 2015 | |
| 7 | EXTENSION OF TIME GRANTED | Nov 16, 2015 | |
| 8 | STIP FOR EXT | Feb 22, 2016 | |
| 9 | EXTENSION OF TIME GRANTED | Feb 22, 2016 | |

| 10 | STIP FOR EXT | Apr 19, 2016 |
| 11 | EXTENSION OF TIME GRANTED | Apr 19, 2016 |
| 12 | STIP FOR EXT | May 17, 2016 |
| 13 | EXTENSION OF TIME GRANTED | May 17, 2016 |
| 14 | STIP FOR EXT | Jun 21, 2016 |
| 15 | EXTENSION OF TIME GRANTED | Jun 21, 2016 |
| 16 | STIP FOR EXT | Jul 21, 2016 |
| 17 | EXTENSION OF TIME GRANTED | Jul 21, 2016 |
| 18 | STIP FOR EXT | Aug 16, 2016 |
| 19 | EXTENSION OF TIME GRANTED | Aug 16, 2016 |
| 20 | MOT TO AMEND APPLICATION | Sep 15, 2016 |
| 21 | BD DECISION: DISMISSED W/ PREJ | Nov 02, 2016 |
| 22 | TERMINATED | Nov 02, 2016 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91222781 | **Filing Date:** | Jul 13, 2015 |
| **Status:** | Terminated | **Status Date:** | Sep 26, 2016 |
| **Interlocutory Attorney:** | ELIZABETH A DUNN | | |

### Defendant

| | |
|---|---|
| **Name:** | Pivot Technology Solutions, Inc. |
| **Correspondent Address:** | CARLA J VRSANSKY<br>BUCHANAN INGERSOLL & ROONEY PC<br>301 GRANT ST, 20TH FLOOR<br>PITTSBURGH PA UNITED STATES , 15219-1410 |
| **Correspondent e-mail:** | carla.vrsansky@bipc.com , vicki.cremonese@bipc.com , susan.hilburg@bipc.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| THEPIVOTSTORE | Abandoned - No Statement Of Use Filed | 86365571 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Pivot, Inc. |
| **Correspondent Address:** | J RYAN HINSHAW<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL UNITED STATES , 60690 |
| **Correspondent e-mail:** | officeactions@norvellip.com , jkucala@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| PIVOT POINTS | Section 8 and 15 - Accepted and Acknowledged | 77340433 | 3559816 |
| PIVOT | Section 8 and 15 - Accepted and Acknowledged | 77339934 | 3589041 |
| PIV T | Section 8 and 15 - Accepted and Acknowledged | 77394850 | 3589229 |
| PIVOT 360 | Section 8 and 15 - Accepted and Acknowledged | 77341473 | 3578687 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jul 13, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 13, 2015 | Aug 22, 2015 |
| 3 | PENDING, INSTITUTED | Jul 13, 2015 | |
| 4 | D MOT FOR EXT W/ CONSENT | Aug 19, 2015 | |
| 5 | EXTENSION OF TIME GRANTED | Aug 19, 2015 | |
| 6 | D MOT FOR EXT W/ CONSENT | Oct 19, 2015 | |
| 7 | EXTENSION OF TIME GRANTED | Oct 19, 2015 | |
| 8 | D MOT FOR EXT W/ CONSENT | Jan 19, 2016 | |
| 9 | EXTENSION OF TIME GRANTED | Jan 19, 2016 | |

| | | |
|---|---|---|
| 10 | D MOT FOR EXT W/ CONSENT | Feb 18, 2016 |
| 11 | EXTENSION OF TIME GRANTED | Feb 18, 2016 |
| 12 | D MOT FOR EXT W/ CONSENT | Apr 15, 2016 |
| 13 | EXTENSION OF TIME GRANTED | Apr 15, 2016 |
| 14 | P MOT FOR EXT W/ CONSENT | May 17, 2016 |
| 15 | EXTENSION OF TIME GRANTED | May 17, 2016 |
| 16 | P MOT FOR EXT W/ CONSENT | Jun 16, 2016 |
| 17 | EXTENSION OF TIME GRANTED | Jun 17, 2016 |
| 18 | D MOT FOR EXT W/ CONSENT | Jul 15, 2016 |
| 19 | EXTENSION OF TIME GRANTED | Jul 18, 2016 |
| 20 | D MOT FOR EXT W/ CONSENT | Aug 16, 2016 |
| 21 | EXTENSION OF TIME GRANTED | Aug 17, 2016 |
| 22 | MOT TO AMEND APPLICATION | Sep 15, 2016 |
| 23 | BD DECISION: DISMISSED W/ PREJ | Sep 26, 2016 |
| 24 | TERMINATED | Sep 26, 2016 |

## Type of Proceeding: Opposition

| | |
|---|---|
| **Proceeding Number:** 91220468 | **Filing Date:** Feb 02, 2015 |
| **Status:** Terminated | **Status Date:** Jun 11, 2015 |
| **Interlocutory Attorney:** ANN LINNEHAN VOGLER | |

### Defendant

**Name:** Fidelity National Information Services, Inc.

**Correspondent Address:** DAVID M KELLY
KELLY IP LLP
1919 M STREET NW, SUITE 610
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** david.kelly@kelly-ip.com , docketing@kelly-ip.com , larry.white@kelly-ip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| PIVOT | Abandoned - After Inter-Partes Decision | 86116058 | |

### Plaintiff(s)

**Name:** Pivot, Inc.

**Correspondent Address:** J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL UNITED STATES , 60690

**Correspondent e-mail:** officeactions@norvellip.com , rhinshaw@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| PIVOT POINTS | Section 8 and 15 - Accepted and Acknowledged | 77340433 | 3559616 |
| PIVOT | Section 8 and 15 - Accepted and Acknowledged | 77339334 | 3569041 |
| PIV T | Section 8 and 15 - Accepted and Acknowledged | 77394850 | 3569229 |
| PIVOT 360° | Cancelled - Section 8 | 77394907 | 3576985 |
| PIVOT 360 | Section 8 and 15 - Accepted and Acknowledged | 77341473 | 3576687 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Feb 02, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 02, 2015 | Mar 14, 2015 |
| 3 | PENDING, INSTITUTED | Feb 02, 2015 | |
| 4 | CHANGE OF CORRESP ADDRESS | Feb 25, 2015 | |
| 5 | NOTICE OF DEFAULT | Apr 14, 2015 | |
| 6 | BD DECISION: SUSTAINED | Jun 11, 2015 | |

| 7 | TERMINATED | | Jun 11, 2015 |
|---|---|---|---|

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91219054 | **Filing Date:** Oct 27, 2014 | |
| **Status:** | Terminated | **Status Date:** Mar 21, 2015 | |
| **Interlocutory Attorney:** | ROBERT COGGINS | | |

### Defendant

| | |
|---|---|
| **Name:** | Pivot Point Consulting, LLC |
| **Correspondent Address:** | DAVID A LOWE<br>LOWE GRAHAM JONES<br>701 5TH AVE STE 4800<br>SEATTLE WA UNITED STATES , 98104-7009 |
| **Correspondent e-mail:** | Lowe@LoweGrahamJones.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| PIVOT POINT TECHNOLOGIES | Abandoned - No Statement Of Use Filed | 85816075 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Pivot Incorporated |
| **Correspondent Address:** | J RYAN HINSHAW<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL UNITED STATES , 60690 |
| **Correspondent e-mail:** | officeactions@norvellip.com , rhinshaw@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| PIVOT POINTS | Section 8 and 15 - Accepted and Acknowledged | 77340433 | 3559816 |
| PIVOT | Section 8 and 15 - Accepted and Acknowledged | 77339334 | 3569041 |
| PIV T | Section 8 and 15 - Accepted and Acknowledged | 77394850 | 3569229 |
| PIVOT 360° | Cancelled - Section 8 | 77394907 | 3578985 |
| PIVOT 360 | Section 8 and 15 - Accepted and Acknowledged | 77341473 | 3578687 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Oct 27, 2014 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 28, 2014 | Dec 07, 2014 |
| 3 | PENDING, INSTITUTED | Oct 28, 2014 | |
| 4 | D MOT FOR EXT W/ CONSENT | Dec 06, 2014 | |
| 5 | EXTENSION OF TIME GRANTED | Dec 06, 2014 | |
| 6 | MOT TO AMEND APPLICATION | Mar 05, 2015 | |
| 7 | BD DECISION: DISMISSED W/O PREJ | Mar 21, 2015 | |
| 8 | TERMINATED | Mar 21, 2015 | |

# United States of America

## United States Patent and Trademark Office

# PIVOT CONNECT

**Reg. No. 5,025,346**

**Registered Aug. 23, 2016**

**Int. Cl.: 9, 35, 42**

**Service Mark**

**Trademark**

**Principal Register**

Pivot Incorporated (DELAWARE CORPORATION)
Suite 610
10 Milk Street
Boston, MA 02108

CLASS 9: Computer programs for investment purposes, namely, the translation of electronic conversations into financial transactions and trading workflows; computer software platforms for aggregating and integrating information and data into trading workflows; a computer program that converts instant messages into a platform to execute financial transactions

FIRST USE 11-1-2011; IN COMMERCE 11-1-2011

CLASS 35: Data processing, namely, aggregating and integrating information and data into trading workflows

FIRST USE 11-1-2011; IN COMMERCE 11-1-2011

CLASS 42: Data conversion, namely, translation of electronic conversations into financial transactions and trading workflows via a computer network; Conversion of instant messages into a platform to execute financial transactions

FIRST USE 11-1-2011; IN COMMERCE 11-1-2011

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

OWNER OF U.S. REG. NO. 3569229, 3569041, 3559816

SER. NO. 86-727,013, FILED 08-17-2015
MICHAEL L ENGEL, EXAMINING ATTORNEY



*Michelle K. Lee*

Director of the United States
Patent and Trademark Office

---

### REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION

### WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.

---

**Requirements in the First Ten Years\***
**What and When to File:**

- ***First Filing Deadline:*** You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. See 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

- ***Second Filing Deadline:*** You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between the 9th and 10th years after the registration date.\* See 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods\***
**What and When to File:**

- You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.\*

**Grace Period Filings\***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the United States Patent and Trademark Office (USPTO). The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. See 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. See 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE: Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at h ttp://www.uspto.gov.**

**NOTE: A courtesy e-mail reminder of USPTO maintenance filing deadlines will be sent to trademark owners/holders who authorize e-mail communication and maintain a current e-mail address with the USPTO. To ensure that e-mail is authorized and your address is current, please use the Trademark Electronic Application System (TEAS) Correspondence Address and Change of Owner Address Forms available at http://www.uspto.gov.**

Generated on: This page was generated by TSDR on 2019-02-17 16:33:55 EST

Mark: PIVOT CONNECT

PIVOT CONNECT

| | | | |
|---|---|---|---|
| US Serial Number: | 86727013 | Application Filing Date: | Aug. 17, 2015 |
| US Registration Number: | 5025346 | Registration Date: | Aug. 23, 2016 |
| Filed as TEAS RF: | Yes | Currently TEAS RF: | Yes |
| Register: | Principal | | |
| Mark Type: | Trademark, Service Mark | | |
| Status: | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| Status Date: | Aug. 23, 2016 | | |
| Publication Date: | Jun. 07, 2016 | | |

## Mark Information

| | |
|---|---|
| Mark Literal Elements: | PIVOT CONNECT |
| Standard Character Claim: | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| Mark Drawing Type: | 4 - STANDARD CHARACTER MARK |

## Related Properties Information

| | |
|---|---|
| Claimed Ownership of US Registrations: | 3559816, 3569041, 3569229 and others |

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

|  | |  | |
|---|---|---|---|
| For: | Computer programs for investment purposes, namely, the translation of electronic conversations into financial transactions and trading workflows; computer software platforms for aggregating and integrating information and data into trading workflows; a computer program that converts instant messages into a platform to execute financial transactions | | |
| International Class(es): | 009 - Primary Class | U.S Class(es): | 021, 023, 026, 036, 038 |
| Class Status: | ACTIVE | | |
| Basis: | 1(a) | | |
| First Use: | Nov. 01, 2011 | Use in Commerce: | Nov. 01, 2011 |
| For: | Data processing, namely, aggregating and integrating information and data into trading workflows | | |
| International Class(es): | 035 - Primary Class | U.S Class(es): | 100, 101, 102 |
| Class Status: | ACTIVE | | |
| Basis: | 1(a) | | |
| First Use: | Nov. 01, 2011 | Use in Commerce: | Nov. 01, 2011 |
| For: | Data conversion, namely, translation of electronic conversations into financial transactions and trading workflows via a computer network; Conversion of instant messages into a platform to execute financial transactions | | |
| International Class(es): | 042 - Primary Class | U.S Class(es): | 100, 101 |

**Class Status:** ACTIVE
**Basis:** 1(a)
**First Use:** Nov. 01, 2011                 **Use in Commerce:** Nov. 01, 2011

## Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** Yes | **Currently Use:** Yes | **Amended Use:** No |
| **Filed ITU:** No | **Currently ITU:** No | **Amended ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No | **Amended 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No | **Amended 44E:** No |
| **Filed 66A:** No | **Currently 66A:** No | |
| **Filed No Basis:** No | **Currently No Basis:** No | |

## Current Owner(s) Information

**Owner Name:** Pivot Incorporated

**Owner Address:** Suite 610
10 Milk Street
Boston, MASSACHUSETTS 02109
UNITED STATES

**Legal Entity Type:** CORPORATION       **State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** J. Ryan Hinshaw       **Docket Number:** 13470-1399

**Attorney Primary Email Address:** officeactions@norvellip.com       **Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** J. RYAN HINSHAW
Norvell Ip Llc
PO Box 2461
Chicago, ILLINOIS 60690-2461
UNITED STATES

**Fax:** 312-268-5063

**Correspondent e-mail:** officeactions@norvellip.com rhinshaw@norvellip.c om       **Correspondent e-mail Authorized:** Yes

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 23, 2016 | REGISTERED-PRINCIPAL REGISTER | |
| Jun. 07, 2016 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jun. 07, 2016 | PUBLISHED FOR OPPOSITION | |
| May 18, 2016 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| May 05, 2016 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 70629 |
| Apr. 28, 2016 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Apr. 28, 2016 | EXAMINER'S AMENDMENT ENTERED | 70629 |
| Apr. 27, 2016 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Apr. 27, 2016 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Apr. 27, 2016 | EXAMINERS AMENDMENT -WRITTEN | 76079 |
| Dec. 07, 2015 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Dec. 07, 2015 | NON-FINAL ACTION E-MAILED | 6325 |
| Dec. 07, 2015 | NON-FINAL ACTION WRITTEN | 76079 |
| Dec. 01, 2015 | ASSIGNED TO EXAMINER | 76079 |

| | | |
|---|---|---|
| Sep. 16, 2015 | APPLICANT AMENDMENT PRIOR TO EXAMINATION - ENTERED | 70629 |
| Sep. 16, 2015 | ASSIGNED TO LIE | 70629 |
| Aug. 28, 2015 | TEAS VOLUNTARY AMENDMENT RECEIVED | |
| Aug. 20, 2015 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Aug. 20, 2015 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** PUBLICATION AND ISSUE SECTION     **Date In Location:** Aug. 23, 2016

## Proceedings

### Summary

Number of   1
Proceedings:

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91223347 | **Filing Date:** | Aug 17, 2015 |
| **Status:** | Terminated | **Status Date:** | Nov 02, 2016 |
| **Interlocutory Attorney:** | GEOFFREY MCNUTT | | |

**Defendant**

**Name:** Pivot Technology Solutions, Inc.
**Correspondent Address:** CARLA J VRSANSKY
BUCHANAN INGERSOLL & ROONEY PC
301 GRANT ST FL 20
PITTSBURGH PA , 15219-1410
UNITED STATES
**Correspondent e-mail:** carla.vrsansky@bipc.com , vicki.cremonese@bipc.com , susan.hilburg@bipc.com

**Associated marks**

| Mark | | Application Status | Serial Number | Registration Number |
|---|---|---|---|---|
| PIVOT INTERCONNECT | | Registered | 86365614 | 5261471 |

**Plaintiff(s)**

**Name:** Pivot, Inc.
**Correspondent Address:** J RYAN HINSHAW
NORVELL IP LLC
PO BOX 2461
CHICAGO IL , 60690
UNITED STATES
**Correspondent e-mail:** officeactions@norvellip.com , rhinshaw@norvellip.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| PIVOT POINTS | Section 8 and 15 - Accepted and Acknowledged | 77340433 | 3559816 |
| PIVOT | Section 8 and 15 - Accepted and Acknowledged | 77339334 | 3569041 |
| PIV T | Section 8 and 15 - Accepted and Acknowledged | 77394850 | 3589229 |
| PIVOT 360 | Section 8 and 15 - Accepted and Acknowledged | 77341473 | 3578687 |
| | Registered | 86727013 | 5025346 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Aug 17, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 17, 2015 | Sep 26, 2015 |
| 3 | PENDING, INSTITUTED | Aug 17, 2015 | |
| 4 | STIP FOR EXT | Sep 25, 2015 | |

| 5 | EXTENSION OF TIME GRANTED | Sep 25, 2015 |
| 6 | STIP FOR EXT | Nov 16, 2015 |
| 7 | EXTENSION OF TIME GRANTED | Nov 16, 2015 |
| 8 | STIP FOR EXT | Feb 22, 2016 |
| 9 | EXTENSION OF TIME GRANTED | Feb 22, 2016 |
| 10 | STIP FOR EXT | Apr 19, 2016 |
| 11 | EXTENSION OF TIME GRANTED | Apr 19, 2016 |
| 12 | STIP FOR EXT | May 17, 2016 |
| 13 | EXTENSION OF TIME GRANTED | May 17, 2016 |
| 14 | STIP FOR EXT | Jun 21, 2016 |
| 15 | EXTENSION OF TIME GRANTED | Jun 21, 2016 |
| 16 | STIP FOR EXT | Jul 21, 2016 |
| 17 | EXTENSION OF TIME GRANTED | Jul 21, 2016 |
| 18 | STIP FOR EXT | Aug 16, 2016 |
| 19 | EXTENSION OF TIME GRANTED | Aug 16, 2016 |
| 20 | MOT TO AMEND APPLICATION | Sep 15, 2016 |
| 21 | BD DECISION: DISMISSED W/ PREJ | Nov 02, 2016 |
| 22 | TERMINATED | Nov 02, 2016 |

Int. Cl.: 36

Prior U.S. Cls.: 100, 101 and 102

Reg. No. 2,403,561

## United States Patent and Trademark Office

Registered Nov. 14, 2000

### SERVICE MARK
### PRINCIPAL REGISTER

## CHICAGO BOARD OF TRADE

BOARD OF TRADE OF THE CITY OF CHICAGO
(ILLINOIS CORPORATION)
141 WEST JACKSON BOULEVARD
CHICAGO, IL 60604

FOR: COMMODITY QUOTATION SERVICES AND COMMODITY EXCHANGE SERVICES, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 0-0-1848; IN COMMERCE 0-0-1848.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "BOARD OF TRADE", APART FROM THE MARK AS SHOWN.

SEC. 2(F).

SER. NO. 75-694,458, FILED 4-29-1999.

KIMBERLY REDDICK, EXAMINING ATTORNEY

Generated on: This page was generated by TSDR on 2019-02-20 11:06:58 EST

Mark: CHICAGO BOARD OF TRADE

CHICAGO BOARD OF TRADE

US Serial Number: 75694458

US Registration Number: 2403561

Register: Principal

Mark Type: Service Mark

Status: The registration has been renewed.

Status Date: Feb. 10, 2011

Publication Date: Aug. 22, 2000

Application Filing Date: Apr. 29, 1999

Registration Date: Nov. 14, 2000

# Mark Information

Mark Literal Elements: CHICAGO BOARD OF TRADE

Standard Character Claim: No

Mark Drawing Type: 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

Disclaimer: "BOARD OF TRADE"

Acquired Distinctiveness Claim: In whole

# Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

* Brackets [..] indicate deleted goods/services;
* Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
* Asterisks *..* identify additional (new) wording in the goods/services.

For: Commodity quotation services and commodity exchange services

International Class(es): 036 - Primary Class

Class Status: ACTIVE

Basis: 1(a)

First Use: 1848

U.S Class(es): 100, 101, 102

Use in Commerce: 1848

# Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| Filed Use: | Yes | Currently Use: | Yes | Amended Use: | No |
| Filed ITU: | No | Currently ITU: | No | Amended ITU: | No |
| Filed 44D: | No | Currently 44D: | No | Amended 44D: | No |
| Filed 44E: | No | Currently 44E: | No | Amended 44E: | No |
| Filed 66A: | No | Currently 66A: | No | | |
| Filed No Basis: | No | Currently No Basis: | No | | |

# Current Owner(s) Information

Owner Name: Board of Trade of the City of Chicago

Owner Address: 141 West Jackson Boulevard
Chicago, ILLINOIS 60604
UNITED STATES

| | | | |
|---|---|---|---|
| **Legal Entity Type:** CORPORATION | | State or Country Where Organized: | DELAWARE |

# Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** Jay M. Burgett | | **Docket Number:** 13271-186 | |
| **Attorney Primary Email Address:** officeactions@norvellip.com | | **Attorney Email Authorized:** Yes | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Jay M. Burgett Norvell IP llc P.O. Box 2461 Chicago, ILLINOIS 60690 UNITED STATES |
| **Phone:** 888-315-0732 | **Fax:** 312-268-5063 |
| **Correspondent e-mail:** officeactions@norvellip.com | **Correspondent e-mail Authorized:** Yes |

Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 10, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Feb. 10, 2011 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 70131 |
| Feb. 10, 2011 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jan. 27, 2011 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | 70131 |
| Jan. 27, 2011 | TEAS RESPONSE TO OFFICE ACTION-POST REG RECEIVED | |
| Jan. 19, 2011 | POST REGISTRATION ACTION MAILED - SEC. 8 & 9 | 70131 |
| Nov. 01, 2010 | POST REGISTRATION ACTION CORRECTION | 70131 |
| Oct. 25, 2010 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 08, 2008 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 08, 2008 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 03, 2008 | WITHDRAWAL OF ATTORNEY GRANTED | |
| Nov. 03, 2008 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED | |
| Dec. 09, 2006 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 70131 |
| Sep. 29, 2006 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Sep. 29, 2006 | TEAS SECTION 8 & 15 RECEIVED | |
| Aug. 04, 2006 | CASE FILE IN TICRS | |
| Jul. 20, 2005 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jul. 20, 2005 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 14, 2000 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 22, 2000 | PUBLISHED FOR OPPOSITION | |
| Jul. 21, 2000 | NOTICE OF PUBLICATION | |
| Apr. 28, 2000 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Feb. 02, 2000 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Aug. 03, 1999 | NON-FINAL ACTION MAILED | |
| Jul. 28, 1999 | ASSIGNED TO EXAMINER | 76735 |

# Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Accepted |
| **Renewal Date:** | Nov. 14, 2010 |

# TM Staff and Location Information

TM Staff Information - None

File Location

Current Location: GENERIC WEB UPDATE                         Date In Location: Feb. 10, 2011

## Assignment Abstract Of Title Information

**Summary**

Total Assignments: 2                          Registrant: Board of Trade of the City of Chicago

### Assignment 1 of 2

Conveyance: CHANGE OF CORPORATE STATUS

Reel/Frame: 3162/0424                               Pages: 23

Date Recorded: Jul. 22, 2005

Supporting Documents: assignment-tm-3162-0424.pdf

**Assignor**

Name: CHICAGO, THE CITY OF, BOARD OF TRADE OF          Execution Date: Nov. 13, 2001

Legal Entity Type: CORPORATION               State or Country Where Organized: ILLINOIS

**Assignee**

Name: CHICAGO, THE CITY OF, BOARD OF TRADE

Legal Entity Type: BOARD OF TRADE OF THE CITY OF CHICAGO     State or Country Where Organized: DELAWARE

Address: 141 WEST JACKSON BOULEVARD CHICAGO, ILLINOIS 60604

**Correspondent**

Correspondent Name: JEANNE M. GILLS

Correspondent Address: SUITE 2800 321 NORTH CLARK STREET CHICAGO, IL 60610

Domestic Representative - Not Found

### Assignment 2 of 2

Conveyance: CHANGE OF CORPORATE STATUS

Reel/Frame: 3235/0964                               Pages: 14

Date Recorded: Dec. 01, 2005

Supporting Documents: assignment-tm-3235-0964.pdf

**Assignor**

Name: BOARD OF TRADE OF THE CITY OF CHICAGO          Execution Date: Apr. 22, 2005

Legal Entity Type: DELAWARE NOT FOR PROFIT, NON-STOCK CORPORATION     State or Country Where Organized: No Place Where Organized Found

**Assignee**

Name: BOARD OF TRADE OF THE CITY OF CHICAGO

Legal Entity Type: DELAWARE NOT FOR PROFIT, NON-STOCK CORPORATION     State or Country Where Organized: No Place Where Organized Found

Address: 141 WEST JACKSON BOULEVARD CHICAGO, ILLINOIS

**Correspondent**

Correspondent Name: JEANNE M. GILLS

Correspondent Address: SUITE 2800 321 NORTH CLARK STREET CHICAGO, ILLINOIS 60610

Domestic Representative - Not Found

Int. Cl.: 36

Prior U.S. Cls.: 100, 101 and 102

Reg. No. 2,713,052

## United States Patent and Trademark Office

Registered May 6, 2003

### SERVICE MARK
### PRINCIPAL REGISTER

## NEW YORK MERCANTILE EXCHANGE

NEW YORK MERCANTILE EXCHANGE, INC.
(DELAWARE CORPORATION)
ONE NORTH END AVENUE
WORLD FINANCIAL CENTER
NEW YORK, NY 102821101

FOR: PROVIDING INFORMATION ON SETTLE-
MENT PRICES, TRADING PRICES, BID AND ASK
PRICES, PRICE RANGES, VOLUME DATA, AND
OTHER MARKET DATA ON COMMODITY FU-
TURES CONTRACTS AND OPTIONS ON COM-
MODITY FUTURES CONTRACTS, IN CLASS 36
(U.S. CLS. 100, 101 AND 102).

FIRST USE 6-5-1882; IN COMMERCE 6-5-1882.

OWNER OF U.S. REG. NOS. 1,775,460, 1,832,417,
AND 1,847,455.

NO CLAIM IS MADE TO THE EXCLUSIVE
RIGHT TO USE "EXCHANGE", APART FROM
THE MARK AS SHOWN.

SEC. 2(F).

SER. NO. 76-370,901, FILED 2-13-2002.

STEVEN R. FINE, EXAMINING ATTORNEY

Generated on: This page was generated by TSDR on 2019-02-20 11:07:22 EST
Mark: NEW YORK MERCANTILE EXCHANGE

NEW YORK MERCANTILE EXCHANGE

US Serial Number: 76370901
Application Filing Date: Feb. 13, 2002

US Registration Number: 2713052
Registration Date: May 06, 2003

Register: Principal

Mark Type: Service Mark

Status: The registration has been renewed.

Status Date: Apr. 16, 2013

Publication Date: Feb. 11, 2003

## Mark Information

Mark Literal Elements: NEW YORK MERCANTILE EXCHANGE

Standard Character Claim: No

Mark Drawing Type: 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

Disclaimer: "EXCHANGE"

Acquired Distinctiveness Claim: In whole

## Related Properties Information

Claimed Ownership of US Registrations: 1775460, 1832417, 1847455

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

* Brackets [..] indicate deleted goods/services;
* Double parentheses ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
* Asterisks *..* identify additional (new) wording in the goods/services.

For: Providing information on settlement prices, trading prices, bid and ask prices, price ranges, volume data, and other market data on commodity futures contracts and options on commodity futures contracts

International Class(es): 036 - Primary Class
U.S Class(es): 100, 101, 102

Class Status: ACTIVE

Basis: 1(a)

First Use: Jun. 05, 1882
Use in Commerce: Jun. 05, 1882

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| Filed Use: | Yes | Currently Use: | Yes | Amended Use: | No |
| Filed ITU: | No | Currently ITU: | No | Amended ITU: | No |
| Filed 44D: | No | Currently 44D: | No | Amended 44D: | No |
| Filed 44E: | No | Currently 44E: | No | Amended 44E: | No |
| Filed 66A: | No | Currently 66A: | No | | |
| Filed No Basis: | No | Currently No Basis: | No | | |

## Current Owner(s) Information

| Owner Name: | New York Mercantile Exchange, Inc. |
|---|---|
| Owner Address: | One North End Avenue |
| | World Financial Center |
| | New York, NEW YORK 102821101 |
| | UNITED STATES |
| Legal Entity Type: | CORPORATION |

State or Country  DELAWARE
Where Organized:

## Attorney/Correspondence Information

### Attorney of Record

| Attorney Name: | Joseph T. Kucala, Jr. | Docket Number: | 13441-464 |
|---|---|---|---|
| Attorney Primary Email Address: | officeactions@norvellip.com | Attorney Email Authorized: | Yes |

### Correspondent

| Correspondent Name/Address: | Joseph T. Kucala, Jr. |
|---|---|
| | Norvell IP LLC |
| | PO Box 2461 |
| | CHICAGO, ILLINOIS 60690 |
| | UNITED STATES |
| Phone: | 888-315-0732 |

Fax:  312-268-5063

| Correspondent e-mail: | officeactions@norvellip.com officeactions@norvell ip.com | Correspondent e-mail Authorized: | Yes |
|---|---|---|---|

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 16, 2013 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Apr. 16, 2013 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 69471 |
| Apr. 16, 2013 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 69471 |
| Apr. 15, 2013 | TEAS SECTION 8 & 9 RECEIVED | |
| Jun. 25, 2010 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jun. 25, 2010 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jul. 16, 2009 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jul. 16, 2009 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 22, 2008 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 69471 |
| Nov. 12, 2008 | ASSIGNED TO PARALEGAL | 69471 |
| Nov. 05, 2008 | TEAS SECTION 8 & 15 RECEIVED | |
| Jul. 21, 2008 | CASE FILE IN TICRS | |
| May 01, 2004 | NEW CERTIFICATE ISSUED, SEC. 7D | |
| Mar. 15, 2004 | REQUEST FOR NEW CERTIFICATE FILED | |
| Aug. 12, 2003 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| May 06, 2003 | REGISTERED-PRINCIPAL REGISTER | |
| Mar. 04, 2003 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Feb. 11, 2003 | PUBLISHED FOR OPPOSITION | |
| Jan. 22, 2003 | NOTICE OF PUBLICATION | |
| Nov. 26, 2002 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Nov. 25, 2002 | EXAMINERS AMENDMENT MAILED | |
| Jun. 20, 2002 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jul. 16, 2002 | NON-FINAL ACTION MAILED | |
| Jun. 14, 2002 | ASSIGNED TO EXAMINER | 63031 |
| Jun. 06, 2002 | ASSIGNED TO EXAMINER | 78473 |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:** Section 8 - Accepted

**Affidavit of Incontestability:** Section 15 - Accepted

**Renewal Date:** May 06, 2013

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE          **Date In Location:** Apr. 16, 2013

Int. Cl.: 36

Prior U.S. Cls.: 100, 101, and 102

**United States Patent and Trademark Office**  Reg. No. 1,847,455
Registered July 26, 1994

## SERVICE MARK
### PRINCIPAL REGISTER

## NEW YORK MERCANTILE EXCHANGE

NEW YORK MERCANTILE EXCHANGE (NEW YORK CORPORATION)
FOUR WORLD TRADE CENTER
NEW YORK, NY 10048

   FOR: COMMODITY FUTURES AND OPTIONS CONTRACT TRADING FOR OTHERS; NAMELY, ORDER ENTRY AND TRADE MATCHING SYSTEM FOR TRADING OF FUTURES AND OPTIONS ON FUTURES BY MEANS OF COMPUTER , IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

   FIRST USE 6–5–1882; IN COMMERCE 6–5–1882.
   NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "EXCHANGE", APART FROM THE MARK AS SHOWN.
   SEC. 2(F) AS TO "NEW YORK MERCANTILE".

   SN 74–217,665, FILED 11–1–1991.

M. L. HERSHKOWITZ, EXAMINING ATTORNEY

Generated on: This page was generated by TSDR on 2019-02-20 11:08:24 EST
Mark: NEW YORK MERCANTILE EXCHANGE

US Serial Number: 74217665

US Registration 1847455
Number:

Register: Principal

Mark Type: Service Mark

TM5 Common Status
Descriptor:



Status: The registration has been renewed.
Status Date: Jul. 26, 2014
Publication Date: Jun. 08, 1993

Application Filing Nov. 01, 1991
Date:

Registration Date: Jul. 26, 1994

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

Notice of Aug. 31, 1993
Allowance Date:

## Mark Information

Mark Literal NEW YORK MERCANTILE EXCHANGE
Elements:

Standard Character No
Claim:

Mark Drawing 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)
Type:

Disclaimer: "EXCHANGE"

Acquired In part
Distinctiveness
Claim:

Distinctiveness as to "NEW YORK MERCANTILE"
Limitation
Statement:

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

For: commodity futures and options contract trading for others; namely, order entry and trade matching system for trading of futures and
options on futures by means of computer

International 036 - Primary Class
Class(es):

U.S Class(es): 100, 101, 102

Class Status: ACTIVE

Basis: 1(a)

First Use: Jun. 05, 1882

Use in Commerce: Jun. 05, 1882

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| Filed Use: | No | Currently Use: | Yes |
| Filed ITU: | Yes | Currently ITU: | No |
| Filed 44D: | No | Currently 44E: | No |
| Filed 44E: | No | Currently 66A: | No |
| Filed 66A: | No | Currently No Basis: | No |
| Filed No Basis: | No | | |

## Current Owner(s) Information

**Owner Name:** NEW YORK MERCANTILE EXCHANGE, INC.

**Owner Address:** ONE NORTH END AVENUE
NEW YORK, NEW YORK UNITED STATES 10282

**Legal Entity Type:** CORPORATION     **State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Joseph T. Kucala, Jr.     **Docket Number:** 13441-463

**Attorney Primary Email Address:** officeactions@norvellip.com     **Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Joseph T. Kucala, Jr.
Norvell IP LLC
PO Box 2461
CHICAGO, ILLINOIS UNITED STATES 60690

**Phone:** 888-315-0732     **Fax:** 312-268-5063

**Correspondent e-mail:** officeactions@norvellip.com officeactions@norvellip.com     **Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jul. 28, 2014 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jul. 28, 2014 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | 76293 |
| Jul. 28, 2014 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 76293 |
| Jul. 25, 2014 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jun. 25, 2010 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jun. 25, 2010 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jul. 27, 2007 | CASE FILE IN TICRS | |
| Jun. 08, 2004 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jun. 08, 2004 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Apr. 14, 2004 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Oct. 21, 2000 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Jul. 24, 2000 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Jul. 24, 2000 | REGISTERED - SEC. 8 (6-YR) FILED | |
| Jul. 26, 1994 | REGISTERED-PRINCIPAL REGISTER | |
| Apr. 22, 1994 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Mar. 31, 1994 | STATEMENT OF USE PROCESSING COMPLETE | |
| Mar. 31, 1994 | EXTENSION 1 GRANTED | |
| Feb. 24, 1994 | USE AMENDMENT FILED | |
| Feb. 24, 1994 | EXTENSION 1 FILED | |
| Aug. 31, 1993 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Jun. 08, 1993 | PUBLISHED FOR OPPOSITION | |

| | |
|---|---|
| May 07, 1993 | NOTICE OF PUBLICATION |
| Mar. 23, 1993 | PUBLISHED FOR OPPOSITION |
| Feb. 19, 1993 | NOTICE OF PUBLICATION |
| Jan. 19, 1993 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Dec. 17, 1992 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Jun. 22, 1992 | NON-FINAL ACTION MAILED |
| May 11, 1992 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Jan. 22, 1992 | NON-FINAL ACTION MAILED |
| Jan. 06, 1992 | ASSIGNED TO EXAMINER |

69798

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| Affidavit of Continued Use: | Section 8 - Accepted |
| Affidavit of Incontestability: | Section 15 - Accepted |
| Renewal Date: | Jul. 26, 2014 |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| Current Location: | GENERIC WEB UPDATE | Date In Location: | Jul. 26, 2014 |

## Assignment Abstract Of Title Information

### Summary

| | | | |
|---|---|---|---|
| Total Assignments: | 1 | Registrant: | NEW YORK MERCANTILE EXCHANGE |

Assignment 1 of 1

| | | | |
|---|---|---|---|
| Conveyance: | MERGER | | |
| Reel/Frame: | 2472/0902 | Pages: | 8 |
| Date Recorded: | Mar. 26, 2002 | | |
| Supporting Documents: | assignment-tm-2472-0902.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | NEW YORK MERCANTILE EXCHANGE | Execution Date: | Nov. 17, 2000 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | NEW YORK |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | NEW YORK MERCANTILE EXCHANGE, INC. | State or Country Where Organized: | DELAWARE |
| Legal Entity Type: | CORPORATION | | |
| Address: | WORLD FINANCIAL CENTER ONE NORTH END AVENUE NEW YORK, NEW YORK 10282 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | ARENT FOX ET AL |
| Correspondent Address: | DAVID C. GRYCE 1050 CONNECTICUT AVE., NW WASHINGTON, DC 20036 |

**Domestic Representative - Not Found**

Int. Cl.: 36

Prior U.S. Cls.: 101 and 102

## United States Patent and Trademark Office

Reg. No. 1,775,460
Registered June 8, 1993

### SERVICE MARK
### PRINCIPAL REGISTER

## NEW YORK MERCANTILE EXCHANGE

NEW YORK MERCANTILE EXCHANGE (NEW YORK CORPORATION)
FOUR WORLD TRADE CENTER
NEW YORK, NY 10048

FOR: OPERATION OF AN EXCHANGE MARKET FOR TRADING IN COMMODITY FUTURES AND OPTIONS CONTRACTS, IN CLASS 36 (U.S. CLS. 101 AND 102).

FIRST USE 6-5-1882; IN COMMERCE 6-5-1882.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "EXCHANGE", APART FROM THE MARK AS SHOWN.

SEC. 2(F) AS TO "NEW YORK MERCAN-TILE".

SER. NO. 74-219,609, FILED 11-7-1991.

M. L. HERSHKOWITZ, EXAMINING ATTOR-NEY

Generated on: This page was generated by TSDR on 2019-02-20 11:06:57 EST

Mark: NEW YORK MERCANTILE EXCHANGE

| | | | |
|---|---|---|---|
| US Serial Number: | 74219809 | Application Filing Date: | Nov. 07, 1991 |
| US Registration Number: | 1775460 | Registration Date: | Jun. 08, 1993 |
| Register: | Principal | | |
| Mark Type: | Service Mark | | |
| Status: | The registration has been renewed. | | |
| Status Date: | Apr. 16, 2013 | | |
| Publication Date: | Mar. 16, 1993 | | |

# Mark Information

| | |
|---|---|
| Mark Literal Elements: | NEW YORK MERCANTILE EXCHANGE |
| Standard Character Claim: | No |
| Mark Drawing Type: | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |
| Disclaimer: | "EXCHANGE" |
| Acquired Distinctiveness Claim: | in part |
| Distinctiveness Limitation Statement: | as to "NEW YORK MERCANTILE" |

# Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| For: | operation of an exchange market for trading in commodity futures and options contracts |
| International Class(es): | 036 - Primary Class |
| U.S Class(es): | 101, 102 |
| Class Status: | ACTIVE |
| Basis: | 1(a) |
| First Use: | Jun. 05, 1882 |
| Use in Commerce: | Jun. 05, 1882 |

# Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| Filed Use: | Yes | Currently Use: | Yes | Amended Use: | No |
| Filed ITU: | No | Currently ITU: | No | Amended ITU: | No |
| Filed 44D: | No | Currently 44D: | No | Amended 44D: | No |
| Filed 44E: | No | Currently 44E: | No | Amended 44E: | No |

| | | | |
|---|---|---|---|
| Filed 66A: No | | Currently 66A: No | |
| Filed No Basis: No | | Currently No Basis: No | |

## Current Owner(s) Information

**Owner Name:** NEW YORK MERCANTILE EXCHANGE, INC.

**Owner Address:** ONE NORTH END AVE
NEW YORK, NEW YORK 10282
UNITED STATES

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Joseph T. Kucala, Jr.

**Docket Number:** 13271-462

**Attorney Primary Email Address:** officeactions@norvellip.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Joseph T. Kucala, Jr.
Norvell IP LLC
PO Box 2461
CHICAGO, ILLINOIS 60690
UNITED STATES

**Phone:** 888-315-0732

**Fax:** 312-268-5063

**Correspondent e-mail:** officeactions@norvellip.com officeactions@norvell
ip.com

**Correspondent e-mail Authorized:** Yes

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 27, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 17, 2013 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Apr. 16, 2013 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | 59136 |
| Apr. 16, 2013 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 59136 |
| Apr. 15, 2013 | TEAS SECTION 8 & 9 RECEIVED | |
| Jun. 25, 2010 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jun. 25, 2010 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Feb. 11, 2009 | CASE FILE IN TICRS | |
| Jul. 13, 2003 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jul. 13, 2003 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| May 08, 2003 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| May 08, 2003 | PAPER RECEIVED | |
| Sep. 24, 1999 | REGISTERED - SEC. 9 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| May 17, 1999 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Jun. 08, 1993 | REGISTERED-PRINCIPAL REGISTER | |
| Mar. 16, 1993 | PUBLISHED FOR OPPOSITION | |
| Feb. 12, 1993 | NOTICE OF PUBLICATION | |
| Jan. 15, 1993 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Dec. 17, 1992 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jun. 18, 1992 | NON-FINAL ACTION MAILED | |
| May 11, 1992 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Feb. 21, 1992 | NON-FINAL ACTION MAILED | |
| Jan. 31, 1992 | ASSIGNED TO EXAMINER | 69798 |
| Jan. 16, 1992 | ASSIGNED TO EXAMINER | 65999 |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Accepted |
| **Renewal Date:** | Jun. 06, 2013 |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | |
|---|---|
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Apr. 16, 2013 |

## Assignment Abstract Of Title Information

**Summary**

Total Assignments: 1      Registrant: NEW YORK MERCANTILE EXCHANGE

Assignment 1 of 1

| | |
|---|---|
| **Conveyance:** MERGER | |
| **Reel/Frame:** 2472/0902 | **Pages:** 6 |
| **Date Recorded:** Mar. 26, 2002 | |
| **Supporting Documents:** assignment-tm-2472-0902.pdf | |

**Assignor**

| | |
|---|---|
| **Name:** NEW YORK MERCANTILE EXCHANGE | **Execution Date:** Nov. 17, 2000 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** NEW YORK |

**Assignee**

| | |
|---|---|
| **Name:** NEW YORK MERCANTILE EXCHANGE, INC. | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |
| **Address:** WORLD FINANCIAL CENTER ONE NORTH END AVENUE NEW YORK, NEW YORK 10282 | |

**Correspondent**

**Correspondent Name:** ARENT FOX ET AL

**Correspondent Address:** DAVID C. GRYCE 1050 CONNECTICUT AVE., NW WASHINGTON, DC 20036

**Domestic Representative - Not Found**

# EXHIBIT E

Generated on: This page was generated by TSDR on 2019-02-17 16:44:36 EST

Mark: CME FX LINK

# CME FX LINK

| | | | |
|---|---|---|---|
| **US Serial Number:** | 87689907 | **Application Filing Date:** | Nov. 17, 2017 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**

LIVE/APPLICATION/Published for Opposition

A pending trademark application has been examined by the Office and has been published in a way that provides an opportunity for the public to oppose its registration.

**Status:** Notice of Allowance (NOA) sent (issued) to the applicant. Applicant must file a Statement of Use or Extension Request within six months of the NOA issuance date.

**Status Date:** Oct. 09, 2018

**Publication Date:** Aug. 14, 2018

**Notice of Allowance Date:** Oct. 09, 2018

## Mark Information

**Mark Literal Elements:** CME FX LINK

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Disclaimer:** "FX"

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Futures exchange services; financial trading services relating to the trading of futures, options, and derivative foreign exchange products; electronic financial trading services relating to foreign exchange transactions; providing information regarding the trading of futures and options products

| | | | |
|---|---|---|---|
| **International Class(es):** | 036 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(b) | | |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | Yes |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| Owner Name: | Chicago Mercantile Exchange Inc. |
| Owner Address: | 20 S. Wacker Drive<br>Chicago, ILLINOIS UNITED STATES 60606 |
| Legal Entity Type: | CORPORATION |

State or Country DELAWARE
Where Organized:

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| Attorney Name: | Christine A. Filarski | Docket Number: | 13439-1429 |
| Attorney Primary<br>Email Address: | officeactions@norvellip.com | Attorney Email<br>Authorized: | Yes |

### Correspondent

| | |
|---|---|
| Correspondent<br>Name/Address: | CHRISTINE A. FILARSKI<br>NORVELL IP LLC<br>P.O. BOX 2461<br>CHICAGO, ILLINOIS UNITED STATES 60690 |
| Phone: | 773-966-2513 |
| Correspondent e-<br>mail: | officeactions@norvellip.com<br>cfilarski@norvellip.com |

Correspondent e- Yes
mail Authorized:

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Oct. 09, 2018 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Aug. 14, 2018 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Aug. 14, 2018 | PUBLISHED FOR OPPOSITION | |
| Jul. 25, 2018 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jul. 12, 2018 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jun. 16, 2018 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Jun. 15, 2018 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Jun. 15, 2018 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Dec. 15, 2017 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Dec. 15, 2017 | NON-FINAL ACTION E-MAILED | 6325 |
| Dec. 15, 2017 | NON-FINAL ACTION WRITTEN | 88570 |
| Dec. 08, 2017 | APPLICANT AMENDMENT PRIOR TO EXAMINATION - ENTERED | 70884 |
| Dec. 07, 2017 | ASSIGNED TO EXAMINER | 88570 |
| Dec. 06, 2017 | ASSIGNED TO LIE | 70884 |
| Dec. 01, 2017 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Nov. 28, 2017 | TEAS VOLUNTARY AMENDMENT RECEIVED | |
| Nov. 21, 2017 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information

| | | | |
|---|---|---|---|
| TM Attorney: | LEE, JEANIE H | Law Office<br>Assigned: | LAW OFFICE 105 |

### File Location

| | | | |
|---|---|---|---|
| Current Location: | INTENT TO USE SECTION | Date in Location: | Oct. 09, 2018 |

## Proceedings

### Summary

| | |
|---|---|
| Number of<br>Proceedings: | 1 |

Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91238893 | **Filing Date:** | Jan 10, 2018 |
| **Status:** | Terminated | **Status Date:** | Sep 05, 2018 |
| **Interlocutory Attorney:** | MIKE WEBSTER | | |

**Defendant**

| | |
|---|---|
| **Name:** | Church Mutual Insurance Company |
| **Correspondent Address:** | CHRISTOPHER P FOLEY<br>FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP<br>901 NEW YORK AVENUE NW<br>WASHINGTON DC UNITED STATES , 20001 |
| **Correspondent e-mail:** | docketing@finnegan.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Chicago Mercantile Exchange Inc. |
| **Correspondent Address:** | CHRISTINE A FILARSKI<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL UNITED STATES , 60690 |
| **Correspondent e-mail:** | officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3183924 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME CLEARPORT | Registered | 85908503 | 4535988 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86851682 | 5023757 |
| CME FX$INDEX | Registered | 88963693 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134561 | 1085682 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME FX SPOT | Third Extension - Granted | 87155844 | |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 | |
| CME FX LINK | Notice of Allowance - Issued | 87689907 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 28, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

Generated on: This page was generated by TSDR on 2019-02-17 16:45:07 EST

Mark: CME FX SPOT

# CME FX SPOT

| | |
|---|---|
| **US Serial Number:** 87155844 | **Application Filing Date:** Aug. 30, 2016 |
| **Filed as TEAS RF:** Yes | **Currently TEAS RF:** Yes |
| **Register:** Principal | |
| **Mark Type:** Trademark, Service Mark | |
| **TM5 Common Status Descriptor:** | LIVE/APPLICATION/Under Examination |
| | The trademark application has been accepted by the Office (has met the minimum filing requirements) and that this application has been assigned to an examiner. |
| **Status:** A third request for extension of time to file a Statement of Use has been granted. | |
| **Status Date:** Aug. 13, 2018 | |
| **Publication Date:** Jan. 17, 2017 | **Notice of Allowance Date:** Mar. 14, 2017 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | CME FX SPOT |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Disclaimer:** | "FX" |

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Computer software for financial exchange services; computer software for financial trading services for foreign exchange transactions |
| **International Class(es):** | 009 - Primary Class |
| **U.S Class(es):** | 021, 023, 026, 036, 038 |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(b) |
| **For:** | Financial exchange services; financial trading services relating to foreign exchange transactions; electronic financial trading services relating to foreign exchange transactions; financial clearing services relating to foreign exchange transactions |
| **International Class(es):** | 036 - Primary Class |
| **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(b) |
| **For:** | Providing temporary use of on-line non-downloadable computer software for financial exchange services; Providing temporary use of on-line non-downloadable computer software for financial trading services for foreign exchange transactions |
| **International Class(es):** | 042 - Primary Class |
| **U.S Class(es):** | 100, 101 |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(b) |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| Filed Use: | No | Currently Use: | No |
| Filed ITU: | Yes | Currently ITU: | Yes |
| Filed 44D: | No | Currently 44E: | No |
| Filed 44E: | No | Currently 66A: | No |
| Filed 66A: | No | Currently No Basis: | No |
| Filed No Basis: | No | | |

## Current Owner(s) Information

| | |
|---|---|
| Owner Name: | Chicago Mercantile Exchange Inc. |
| Owner Address: | 20 S. Wacker Drive<br>Chicago, ILLINOIS UNITED STATES 60606 |
| Legal Entity Type: | CORPORATION |

State or Country DELAWARE
Where Organized:

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| Attorney Name: | Christine A. Filarski | Docket Number: | 13439-1427 |
| Attorney Primary Email Address: | officeactions@norvellip.com | Attorney Email Authorized: | Yes |

### Correspondent

| | |
|---|---|
| Correspondent Name/Address: | CHRISTINE A. FILARSKI<br>NORVELL IP LLC<br>P.O. BOX 2461<br>CHICAGO, ILLINOIS UNITED STATES 60690 |
| Phone: | 8883160732 |
| Correspondent e-mail: | officeactions@norvellip.com<br>cfilarski@norvellip.com |

Fax: 3122885063

Correspondent e- Yes
mail Authorized:

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 15, 2018 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Aug. 13, 2018 | EXTENSION 3 GRANTED | 98765 |
| Aug. 13, 2018 | EXTENSION 3 FILED | 98765 |
| Aug. 13, 2018 | TEAS EXTENSION RECEIVED | |
| Mar. 09, 2018 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Mar. 07, 2018 | EXTENSION 2 GRANTED | 98765 |
| Mar. 07, 2018 | EXTENSION 2 FILED | 98765 |
| Mar. 07, 2018 | TEAS EXTENSION RECEIVED | |
| Sep. 16, 2017 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Sep. 14, 2017 | EXTENSION 1 GRANTED | 98765 |
| Sep. 14, 2017 | EXTENSION 1 FILED | 98765 |
| Sep. 14, 2017 | TEAS EXTENSION RECEIVED | |
| Mar. 14, 2017 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Jan. 17, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jan. 17, 2017 | PUBLISHED FOR OPPOSITION | |
| Dec. 28, 2016 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Dec. 12, 2016 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 70997 |
| Nov. 29, 2016 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Nov. 29, 2016 | ASSIGNED TO EXAMINER | 69197 |
| Sep. 21, 2016 | APPLICANT AMENDMENT PRIOR TO EXAMINATION - ENTERED | 70997 |

| Sep. 10, 2016 | ASSIGNED TO LIE | 70997 |
|---|---|---|
| Sep. 07, 2016 | NOTICE OF PSEUDO MARK E-MAILED | |
| Sep. 06, 2016 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Sep. 02, 2016 | TEAS VOLUNTARY AMENDMENT RECEIVED | |
| Sep. 02, 2016 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information

TM Attorney: BLOHM, LINDA E

Law Office Assigned: LAW OFFICE 110

### File Location

Current Location: INTENT TO USE SECTION

Date in Location: Mar. 14, 2017

## Proceedings

### Summary

Number of Proceedings: 1

### Type of Proceeding: Opposition

Proceeding Number: 91238693

Filing Date: Jan 10, 2018

Status: Terminated

Status Date: Sep 05, 2018

Interlocutory Attorney: MIKE WEBSTER

#### Defendant

Name: Church Mutual Insurance Company

Correspondent Address: CHRISTOPHER P FOLEY
FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP
901 NEW YORK AVENUE NW
WASHINGTON DC UNITED STATES , 20001

Correspondent e-mail: docketing@finnegan.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431426 | |

#### Plaintiff(s)

Name: Chicago Mercantile Exchange Inc.

Correspondent Address: CHRISTINE A FILARSKI
NORVELL IP LLC
PO BOX 2461
CHICAGO IL UNITED STATES , 60690

Correspondent e-mail: officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com

Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022870 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831671 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |

| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294966 | 4358467 |
| CME GROUP | Registered | 85683052 | 4544077 |
| CME GROUP | Registered | 85683068 | 4544078 |
| CME CLEARPORT | Registered | 85908503 | 4535968 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681369 | 4433547 |
| CME STP | Registered | 86179537 | 4851862 |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86546830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |
| CME FX$INDEX | Registered | 86963593 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134561 | 1085882 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME FX SPOT | Third Extension - Granted | 87155844 | |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 | |
| CME FX LINK | Notice of Allowance - Issued | 87689907 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2018 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 10, 2018 | Feb 19, 2018 |
| 3 | PENDING, INSTITUTED | Jan 10, 2018 | |
| 4 | ANSWER | Feb 20, 2018 | |
| 5 | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE | Mar 13, 2018 | |
| 6 | D OPP/RESP TO MOTION | Mar 26, 2018 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 29, 2018 | |
| 8 | P REPLY IN SUPPORT OF MOTION | Apr 17, 2018 | |
| 9 | STIP FOR EXT | Jul 17, 2018 | |
| 10 | EXTENSION OF TIME GRANTED | Jul 17, 2018 | |
| 11 | PROCEEDINGS RESUMED | Jul 17, 2018 | |
| 12 | W/DRAW OF APPLICATION | Aug 07, 2018 | |
| 13 | BD DECISION: OPP SUSTAINED | Sep 05, 2018 | |
| 14 | TERMINATED | Sep 05, 2018 | |

Generated on: This page was generated by TSDR on 2019-02-17 16:45:24 EST

Mark: CME CLEARCHAIN

CME CLEARCHAIN

US Serial Number: 87141895
Application Filing Date: Aug. 17, 2016

Filed as TEAS RF: Yes
Currently TEAS RF: Yes

Register: Principal

Mark Type: Trademark, Service Mark

TM5 Common Status Descriptor:

LIVE/APPLICATION/Under Examination

The trademark application has been accepted by the Office (has met the minimum filing requirements) and that this application has been assigned to an examiner.

Status: A third request for extension of time to file a Statement of Use has been granted.

Status Date: Aug. 13, 2018

Publication Date: Jan. 17, 2017
Notice of Allowance Date: Mar. 14, 2017

# Mark Information

Mark Literal Elements: CME CLEARCHAIN

Standard Character Claim: Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

Mark Drawing Type: 4 - STANDARD CHARACTER MARK

# Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

* Brackets [..] indicate deleted goods/services;
* Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
* Asterisks *..* identify additional (new) wording in the goods/services.

For: Computer software for use in financial trading, financial exchange, financial information and market, and financial clearing services; computer software for use in trading, storing, receiving, tracking, transferring, clearing, confirmation, and financial trading risk management for exchange market transactions in the field of digitized assets such as bitcoins, cryptocurrency, collateral for derivatives, derivative contracts, virtual currency, and digital currency; computer software for use in creating, managing, and analyzing data on distributed public ledgers and peer-to-peer payment networks; downloadable computer software for use in financial trading, financial exchange, financial information and market data, and financial clearing services; computer software for use in blockchain technology

International Class(es): 009 - Primary Class
U.S Class(es): 021, 023, 026, 036, 038

Class Status: ACTIVE

Basis: 1(b)

For: Business services, namely, providing digital currency management as it deals with the acquisition, allocation, valuation, marketing, auctioning, trading, and use of the public ledger of transactions for digitized assets such as bitcoins, cryptocurrency, collateral for derivatives, derivative contracts, virtual currency, and digital currency; management of databases featuring financial information for the buying, selling, trading, custody and administration of digitized assets, such as bitcoins, cryptocurrency, collateral for derivatives, derivative contracts, virtual currency, and digital currency

International Class(es): 035 - Primary Class
U.S Class(es): 100, 101, 102

Class Status: ACTIVE

Basis: 1(b)

For: Financial services, namely, electronic funds transfer via electronic communications networks; clearing and reconciling financial

transactions via electronic communications networks; financial exchange services; monetary exchange services; financial information services; financial clearing services; providing exchange markets for trading, clearing, confirmation and financial trading risk management in the field of bitcoins, cryptocurrency, collateral for derivatives, derivative contracts, virtual currency, and digital currency; electronic financial trading services; electronic financial trading, namely, trading of bitcoins, cryptocurrency, collateral for derivatives, derivative contracts, virtual currency, and digital currency; financial information provided by electronic means; providing on-demand and real-time financial information

| | | | |
|---|---|---|---|
| **International Class(es):** | 036 - Primary Class | **U.S Class(es):** | 100, 101, 102 |

**Class Status:** ACTIVE

**Basis:** 1(b)

**For:** Providing temporary on-line use of non-downloadable software for use in trading, clearing, confirmation, and financial trading risk management for exchange market transactions in the field of digitized assets such as bitcoins, cryptocurrency, collateral for derivatives, derivative contracts, virtual currency, and digital currency; providing temporary use of on-line non-downloadable software for use in trading, storing, receiving, tracking, transferring, clearing, confirmation, and financial trading risk management for exchange market transactions in the field of digitized assets such as bitcoins, cryptocurrency, collateral for derivatives, derivative contracts, virtual currency, and digital currency; platform as a service (PAAS) featuring computer software platform for authenticating, facilitating, matching, processing, clearing, storing, receiving, tracking, transferring, and submitting trade data, exchanging of trading transaction details, and management of the overall trading lifecycle; hosting an online community in the field of digitized assets such as bitcoins, cryptocurrency, collateral for derivatives, derivative contracts, virtual currency, and digital currency; application service provider featuring application programming interface (API) for developers in the field of digitized assets such as bitcoins, cryptocurrency, collateral for derivatives, derivative contracts, virtual currency, and digital currency for creating, managing, and analyzing data on distributed public ledgers and peer-to-peer payment networks; Software as a service (SAAS) services, enabling the development of software in the field of digitized assets such as bitcoins, cryptocurrency, collateral for derivatives, derivative contracts, virtual currency, and digital currency for creating, managing, and analyzing data on distributed public ledgers and peer-to-peer payment networks; Platform as a service (PAAS) featuring computer software platform for use in developing software in the field of digitized assets such as bitcoins, cryptocurrency, collateral for derivatives, derivative contracts, virtual currency, and digital currency for creating, managing, and analyzing data on distributed public ledgers and peer-to-peer payment networks; providing temporary use of on-line non-downloadable software for the management of infrastructure and network in the field of bitcoins, cryptocurrency, collateral for derivatives, derivative contracts, virtual currency, and digital currency; providing temporary use of on-line non-downloadable computer software for use in blockchain technology; Software as a service (SAAS) services featuring software for clearing, allocation, compliance, recordation and settlement of trading related to bitcoins, cryptocurrency, collateral for derivatives, derivative contracts, virtual currency, and digital currency

| | | | |
|---|---|---|---|
| **International Class(es):** | 042 - Primary Class | **U.S Class(es):** | 100, 101 |

**Class Status:** ACTIVE

**Basis:** 1(b)

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | Yes |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Chicago Mercantile Exchange Inc. |
| **Owner Address:** | 20 S. Wacker Drive<br>Chicago, ILLINOIS UNITED STATES 60606 |
| **Legal Entity Type:** | CORPORATION |

| | |
|---|---|
| State or Country Where Organized: | DELAWARE |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Joseph T. Kucala, Jr. | **Docket Number:** | 13439-1422 |
| **Attorney Primary Email Address:** | officeactions@norvellip.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | JOSEPH T. KUCALA, JR.<br>NORVELL IP LLC<br>P.O. BOX 2461 |

CHICAGO, ILLINOIS UNITED STATES 60690

**Phone:** 8883150732

**Correspondent e-mail:** officeactions@norvellip.com

**Correspondent e-mail Authorized:** Yes

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 15, 2018 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Aug. 13, 2018 | EXTENSION 3 GRANTED | 98765 |
| Aug. 13, 2018 | EXTENSION 3 FILED | 98765 |
| Aug. 13, 2018 | TEAS EXTENSION RECEIVED | |
| Mar. 09, 2018 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Mar. 07, 2018 | EXTENSION 2 GRANTED | 98765 |
| Mar. 07, 2018 | EXTENSION 2 FILED | 96765 |
| Mar. 07, 2018 | TEAS EXTENSION RECEIVED | |
| Aug. 15, 2017 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Aug. 11, 2017 | EXTENSION 1 GRANTED | 98765 |
| Aug. 11, 2017 | EXTENSION 1 FILED | 98765 |
| Aug. 11, 2017 | TEAS EXTENSION RECEIVED | |
| Mar. 14, 2017 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Jan. 17, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jan. 17, 2017 | PUBLISHED FOR OPPOSITION | |
| Dec. 28, 2016 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Dec. 13, 2016 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 70997 |
| Dec. 01, 2016 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Dec. 01, 2016 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Dec. 01, 2016 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Dec. 01, 2016 | EXAMINERS AMENDMENT E-MAILED | 8328 |
| Dec. 01, 2016 | EXAMINERS AMENDMENT -WRITTEN | 69197 |
| Nov. 29, 2016 | ASSIGNED TO EXAMINER | 69197 |
| Sep. 15, 2016 | APPLICANT AMENDMENT PRIOR TO EXAMINATION - ENTERED | 70997 |
| Sep. 08, 2016 | ASSIGNED TO LIE | 70997 |
| Aug. 31, 2016 | TEAS VOLUNTARY AMENDMENT RECEIVED | |
| Aug. 23, 2016 | NOTICE OF PSEUDO MARK E-MAILED | |
| Aug. 22, 2016 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Aug. 20, 2016 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information

**TM Attorney:** BLOHM, LINDA E

**Law Office Assigned:** LAW OFFICE 110

### File Location

**Current Location:** INTENT TO USE SECTION

**Date In Location:** Mar. 14, 2017

## Proceedings

**Summary**

**Number of Proceedings:** 1

### Type of Proceeding: Opposition

**Proceeding Number:** 91238893

**Filing Date:** Jan 10, 2018

**Status:** Terminated

**Status Date:** Sep 05, 2018

| | |
|---|---|
| Interlocutory Attorney: | MIKE WEBSTER |

**Defendant**

| | |
|---|---|
| Name: | Church Mutual Insurance Company |
| Correspondent Address: | CHRISTOPHER P FOLEY<br>FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP<br>901 NEW YORK AVENUE NW<br>WASHINGTON DC UNITED STATES , 20001 |
| Correspondent e-mail: | docketing@finnegan.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CMEXCHANGE | Abandoned - After Inter-Partes Decision | 87431428 | |

**Plaintiff(s)**

| | |
|---|---|
| Name: | Chicago Mercantile Exchange Inc. |
| Correspondent Address: | CHRISTINE A FILARSKI<br>NORVELL IP LLC<br>PO BOX 2461<br>CHICAGO IL UNITED STATES , 60690 |
| Correspondent e-mail: | officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| CME | REGISTERED AND RENEWED | 73134559 | 1085681 |
| CME | REGISTERED AND RENEWED | 78496071 | 3084640 |
| CME GROUP | REGISTERED AND RENEWED | 77022670 | 3367684 |
| CME CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 78290751 | 2991670 |
| CME DATAMINE | REGISTERED AND RENEWED | 77008271 | 3352992 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| CME FEEDER CATTLE INDEX | REGISTERED AND RENEWED | 78218009 | 2990297 |
| CME ILINK | REGISTERED AND RENEWED | 78169451 | 2831871 |
| CME LEAN HOG INDEX | REGISTERED AND RENEWED | 78217979 | 2973035 |
| CME DATAPOINT | Section 8 and 15 - Accepted and Acknowledged | 85254768 | 4130632 |
| CME GLOBEX | REGISTERED AND RENEWED | 78834279 | 3193924 |
| CME CORE | Registered | 85979116 | 4472606 |
| CME DIRECT | Registered | 85294956 | 4358487 |
| CME GROUP | Registered | 85663052 | 4544077 |
| CME GROUP | Registered | 85663068 | 4544078 |
| CME CLEARPORT | Registered | 85908503 | 4535888 |
| CME GLINK | Registered | 85242307 | 4343012 |
| CME DIRECT MESSENGER | Registered | 85681389 | 4433547 |
| CME STP | Registered | 86179537 | 4651862 |
| CME DIRECT MOBILE | Registered | 85681420 | 5218706 |
| CME GROUP FOUNDATION | Registered | 86548830 | 4961334 |
| CME MESSENGER | Registered | 86651682 | 5023757 |
| CME FX$INDEX | Registered | 86963593 | 5211897 |
| CHICAGO MERCANTILE EXCHANGE | REGISTERED AND RENEWED | 73134561 | 1085682 |
| CME GROUP APPROVED | Fifth Extension - Granted | 86520059 | |
| CME FX SPOT | Third Extension - Granted | 87155844 | |
| CME CLEARCHAIN | Third Extension - Granted | 87141695 | |
| CME FX LINK | Notice of Allowance - Issued | 87889907 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 10, 2018 | |

| 2  | NOTICE AND TRIAL DATES SENT; ANSWER DUE:      | Jan 10, 2018  | Feb 19, 2018 |
|----|-----------------------------------------------|---------------|--------------|
| 3  | PENDING, INSTITUTED                           | Jan 10, 2018  |              |
| 4  | ANSWER                                         | Feb 20, 2018  |              |
| 5  | P MOT TO STRIKE PLEADING/AFFIRMATIVE DEFENSE  | Mar 13, 2018  |              |
| 6  | D OPP/RESP TO MOTION                          | Mar 26, 2018  |              |
| 7  | SUSP PEND DISP OF OUTSTNDNG MOT               | Mar 29, 2018  |              |
| 8  | P REPLY IN SUPPORT OF MOTION                  | Apr 17, 2018  |              |
| 9  | STIP FOR EXT                                   | Jul 17, 2018  |              |
| 10 | EXTENSION OF TIME GRANTED                      | Jul 17, 2018  |              |
| 11 | PROCEEDINGS RESUMED                            | Jul 17, 2018  |              |
| 12 | W/DRAW OF APPLICATION                          | Aug 07, 2018  |              |
| 13 | BD DECISION: OPP SUSTAINED                      | Sep 05, 2018  |              |
| 14 | TERMINATED                                     | Sep 05, 2018  |              |

Generated on: This page was generated by TSDR on 2019-02-17 16:45:48 EST

Mark: E-MINI

# E-MINI

| | | | |
|---|---|---|---|
| **US Serial Number:** | 87593364 | **Application Filing Date:** | Sep. 01, 2017 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**

LIVE/APPLICATION/Under Examination

The trademark application has been accepted by the Office (has met the minimum filing requirements) and that this application has been assigned to an examiner.

**Status:** A first request for extension of time to file a Statement of Use has been granted.

**Status Date:** Nov. 19, 2018

| | | | |
|---|---|---|---|
| **Publication Date:** | Mar. 27, 2018 | **Notice of Allowance Date:** | May 22, 2018 |

## Mark Information

**Mark Literal Elements:** E-MINI

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Related Properties Information

**International Registration Number:** 1402147

**International Application(s) /Registration(s) Based on this Property:** A0073618/1402147

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Financial exchange; Futures exchange services; Financial services, namely, the trading of financial instruments, securities, shares, options and other derivative products; On-line trading of financial instruments, shares, options and other derivative products; Providing financial information; Providing information in the field of financial stock and equity markets; Trading of securities options; Trading of securities index futures

| | | | |
|---|---|---|---|
| **International Class(es):** | 036 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(b) | | |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No |

| | | | |
|---|---|---|---|
| Filed ITU: | Yes | Currently ITU: | Yes |
| Filed 44D: | No | Currently 44E: | No |
| Filed 44E: | No | Currently 66A: | No |
| Filed 66A: | No | Currently No Basis: | No |
| Filed No Basis: | No | | |

## Current Owner(s) Information

| | |
|---|---|
| Owner Name: | Chicago Mercantile Exchange Inc. |
| Owner Address: | 20 S. Wacker Drive<br>Chicago, ILLINOIS UNITED STATES 60606 |
| Legal Entity Type: | CORPORATION |

State or Country
Where Organized: DELAWARE

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| Attorney Name: | Joseph T Kucala Jr. | Docket Number: | 13439-1428 |
| Attorney Primary<br>Email Address: | officeactions@norvellip.com | Attorney Email<br>Authorized: | Yes |

**Correspondent**

| | |
|---|---|
| Correspondent<br>Name/Address: | JOSEPH T KUCALA JR.<br>NORVELL IP LLC<br>P.O. BOX 2461<br>CHICAGO, ILLINOIS UNITED STATES 60690 |
| Phone: | 888-315-0732 |

Fax: 312-268-5063

| | | | |
|---|---|---|---|
| Correspondent e-<br>mail: | officeactions@norvellip.com<br>jkucala@norvellip.com mgutierrez@norvellip.com<br>mwitsman@norvellip.com | Correspondent e-<br>mail Authorized: | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding<br>Number |
|---|---|---|
| Nov. 19, 2018 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 21, 2018 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Nov. 19, 2018 | EXTENSION 1 GRANTED | 98765 |
| Nov. 19, 2018 | EXTENSION 1 FILED | 98765 |
| Nov. 19, 2018 | TEAS EXTENSION RECEIVED | |
| May 22, 2018 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Mar. 27, 2018 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Mar. 27, 2018 | PUBLISHED FOR OPPOSITION | |
| Mar. 07, 2018 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Feb. 16, 2018 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Feb. 15, 2018 | TEAS/EMAIL CORRESPONDENCE ENTERED | 68552 |
| Feb. 15, 2018 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 68552 |
| Feb. 14, 2018 | ASSIGNED TO LIE | 68552 |
| Feb. 06, 2018 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Dec. 15, 2017 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Dec. 15, 2017 | NON-FINAL ACTION E-MAILED | 6325 |
| Dec. 15, 2017 | NON-FINAL ACTION WRITTEN | 88570 |
| Dec. 07, 2017 | ASSIGNED TO EXAMINER | 88570 |
| Sep. 09, 2017 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Sep. 05, 2017 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information**

TM Attorney: LEE, JEANIE H

Law Office LAW OFFICE 105
Assigned:

**File Location**

Current Location: INTENT TO USE SECTION

Date in Location: May 22, 2018

# Proceedings

## Summary

Number of 1
Proceedings:

### Type of Proceeding: Cancellation

Proceeding 92066802
Number:

Filing Date: Sep 01, 2017

Status: Pending

Status Date: Sep 01, 2017

Interlocutory ELIZABETH A DUNN
Attorney:

**Defendant**

Name: Barry Taylor

Correspondent Ruth Khalsa
Address: LEGALFORCE RAPC WORLDWIDE PC
448 E SOUTHERN AVENUE
TEMPE AZ UNITED STATES , 85282

Correspondent e- lfdisputes@legalforcelaw.com , ruth@legalforcelaw.com
mail:

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EMINI-WATCH | Cancellation Pending | 85366130 | 4200951 |

**Plaintiff(s)**

Name: Chicago Mercantile Exchange Inc.

Correspondent CHRISTINE A FILARSKI
Address: NORVELL IP LLC
PO BOX 2461
CHICAGO IL UNITED STATES , 60690

Correspondent e- officeactions@norvellip.com , cfilarski@norvellip.com , jkucala@norvellip.com
mail:

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| E-MINI | REGISTERED AND RENEWED | 78297512 | 2969965 |
| CME E-MINI | REGISTERED AND RENEWED | 78297519 | 2969966 |
| | First Extension - Granted | 87593364 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 1 | FILED AND FEE | Sep 01, 2017 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 05, 2017 | Oct 15, 2017 |
| 3 | PENDING, INSTITUTED | Sep 05, 2017 | |
| 4 | ANSWER | Oct 06, 2017 | |
| 5 | AMENDED ANSWER | Oct 27, 2017 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | Nov 03, 2017 | |
| 7 | TRIAL DATES REMAIN AS SET | Nov 13, 2017 | |
| 8 | D CHANGE OF CORRESP ADDRESS | Dec 29, 2017 | |
| 9 | STIP PROTECTIVE ORDER | Feb 13, 2018 | |
| 10 | UNDELIVERABLE MAIL | Feb 13, 2018 | |
| 11 | STIP NOTED AND APPROVED | Feb 20, 2018 | |
| 12 | STIP FOR EXT | Mar 15, 2018 | |
| 13 | EXTENSION OF TIME GRANTED | Mar 15, 2018 | |

| 14 | STIP FOR EXT | Jul 09, 2018 |
| 15 | EXTENSION OF TIME GRANTED | Jul 09, 2018 |
| 16 | P MOT FOR EXT W/ CONSENT | Oct 01, 2018 |
| 17 | EXTENSION OF TIME GRANTED | Oct 01, 2018 |
| 18 | P MOT FOR EXT W/ CONSENT | Dec 13, 2018 |
| 19 | EXTENSION OF TIME GRANTED | Dec 13, 2018 |

Generated on: This page was generated by TSDR on 2019-02-17 16:46:07 EST

Mark: CME

# CME

| | | | |
|---|---|---|---|
| US Serial Number: | 88087268 | Application Filing Date: | Aug. 21, 2018 |
| Filed as TEAS RF: | Yes | Currently TEAS RF: | Yes |
| Register: | Principal | | |
| Mark Type: | Service Mark | | |

Status: A non-final Office action has been sent (issued) to the applicant. This is a letter from the examining attorney requiring additional information and/or making an initial refusal. The applicant must respond to this Office action. To view all documents in this file, click on the Trademark Document Retrieval link at the top of this page.

Status Date: Sep. 30, 2018

## Mark Information

Mark Literal Elements: CME

Standard Character Claim: Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

Mark Drawing Type: 4 - STANDARD CHARACTER MARK

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

* Brackets [..] indicate deleted goods/services;
* Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
* Asterisks *..* identify additional (new) wording in the goods/services.

For: Financial trading services related to the offering of cryptocurrencies; electronic financial trading services relating to cryptocurrencies; providing information regarding the trading of cryptocurrencies; providing exchange markets for trading and clearing cryptocurrencies

| | | | |
|---|---|---|---|
| International Class(es): | 036 - Primary Class | U.S Class(es): | 100, 101, 102 |
| Class Status: | ACTIVE | | |
| Basis: | 1(a) | | |
| First Use: | Dec. 17, 2017 | Use in Commerce: | Dec. 17, 2017 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| Filed Use: | Yes | Currently Use: | Yes | Amended Use: | No |
| Filed ITU: | No | Currently ITU: | No | Amended ITU: | No |
| Filed 44D: | No | Currently 44D: | No | Amended 44D: | No |
| Filed 44E: | No | Currently 44E: | No | Amended 44E: | No |
| Filed 66A: | No | Currently 66A: | No | | |
| Filed No Basis: | No | Currently No Basis: | No | | |

## Current Owner(s) Information

| | |
|---|---|
| Owner Name: | Chicago Mercantile Exchange Inc. |
| Owner Address: | 20 South Wacker Drive<br>Chicago, ILLINOIS 60606<br>UNITED STATES |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | ILLINOIS |

## Attorney/Correspondence Information

### Attorney of Record

| | |
| --- | --- |
| **Attorney Name:** Joseph T. Kucala Jr. | **Docket Number:** 13439-1447 |
| **Attorney Primary Email Address:** officeactions@norvellip.com | **Attorney Email Authorized:** Yes |

### Correspondent

**Correspondent Name/Address:** JOSEPH T. KUCALA JR.
NORVELL IP LLC
P.O. BOX 2461
CHICAGO, ILLINOIS 60690
UNITED STATES

| | |
| --- | --- |
| **Phone:** 888-315-0732 | **Fax:** 312-268-5063 |
| **Correspondent e-mail:** officeactions@norvellip.com<br>jkucala@norvellip.com | **Correspondent e-mail Authorized:** Yes |

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
| --- | --- | --- |
| Sep. 30, 2018 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Sep. 30, 2018 | NON-FINAL ACTION E-MAILED | 6325 |
| Sep. 30, 2018 | NON-FINAL ACTION WRITTEN | 92838 |
| Sep. 26, 2018 | ASSIGNED TO EXAMINER | 92838 |
| Aug. 30, 2018 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Aug. 24, 2018 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information

| | |
| --- | --- |
| **TM Attorney:** SHEN, ELIZABETH STELLA | **Law Office Assigned:** LAW OFFICE 121 |

### File Location

| | |
| --- | --- |
| **Current Location:** TMO LAW OFFICE 121 - EXAMINING ATTORNEY ASSIGNED | **Date In Location:** Sep. 30, 2018 |

Generated on: This page was generated by TSDR on 2019-02-17 18:46:23 EST

Mark: CME DATAMINE

# CME DATAMINE

| | | | |
|---|---|---|---|
| **US Serial Number:** | 87749572 | **Application Filing Date:** | Jan. 10, 2018 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**

LIVE/APPLICATION/Published for Opposition

A pending trademark application has been examined by the Office and has been published in a way that provides an opportunity for the public to oppose its registration.

**Status:** Notice of Allowance (NOA) sent (issued) to the applicant. Applicant must file a Statement of Use or Extension Request within six months of the NOA issuance date.

**Status Date:** Nov. 27, 2018

**Publication Date:** Oct. 02, 2018

**Notice of Allowance Date:** Nov. 27, 2018

## Mark Information

**Mark Literal Elements:** CME DATAMINE

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Software as a service (SAAS) featuring software related to financial market data, namely, software for use in compiling, storing, and distributing financial market data; software as a service (SAAS) featuring software for historical, on-demand, and real-time financial market data distribution; providing platform as a service (PAAS) featuring computer software platform for compiling, storing, and distributing financial market data

**International Class(es):** 042 - Primary Class

**U.S Class(es):** 100, 101

**Class Status:** ACTIVE

**Basis:** 1(b)

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | Yes |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Chicago Mercantile Exchange Inc. |
| **Owner Address:** | 20 S. Wacker Drive<br>Chicago, ILLINOIS UNITED STATES 60606 |
| **Legal Entity Type:** | CORPORATION |

**State or Country** DELAWARE
**Where Organized:**

# Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Joseph T Kucala Jr. | **Docket Number:** | 13439-1432 |
| **Attorney Primary Email Address:** | officeactions@norvellip.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | JOSEPH T KUCALA JR.<br>NORVELL IP LLC<br>P.O. BOX 2461<br>CHICAGO, ILLINOIS UNITED STATES 60690 |
| **Phone:** | 888-315-0732 |
| **Correspondent e-mail:** | officeactions@norvellip.com<br>jkucala@norvellip.com |

**Fax:** 312-268-5063

**Correspondent e-mail Authorized:** Yes

Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 27, 2018 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Oct. 02, 2018 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Oct. 02, 2018 | PUBLISHED FOR OPPOSITION | |
| Sep. 12, 2018 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Aug. 27, 2018 | ASSIGNED TO LIE | 69712 |
| Aug. 15, 2018 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 14, 2018 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Aug. 13, 2018 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Aug. 13, 2018 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Apr. 20, 2018 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Apr. 20, 2018 | NON-FINAL ACTION E-MAILED | 6325 |
| Apr. 20, 2018 | NON-FINAL ACTION WRITTEN | 69812 |
| Apr. 20, 2018 | ASSIGNED TO EXAMINER | 69812 |
| Jan. 24, 2018 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jan. 13, 2018 | NEW APPLICATION ENTERED IN TRAM | |

# TM Staff and Location Information

### TM Staff Information

| | | | |
|---|---|---|---|
| **TM Attorney:** | SHANAHAN, WILLIAM PATR | **Law Office Assigned:** | LAW OFFICE 116 |

### File Location

| | | | |
|---|---|---|---|
| **Current Location:** | INTENT TO USE SECTION | **Date in Location:** | Nov. 27, 2018 |

Generated on: This page was generated by TSDR on 2019-02-17 16:46:42 EST

Mark: CME MARKET SENTIMENT METER

CME MARKET SENTIMENT METER

US Serial Number: 87954026

Application Filing Date: Jun. 08, 2018

Filed as TEAS RF: Yes

Currently TEAS RF: Yes

Register: Principal

Mark Type: Trademark, Service Mark

Status: A non-final Office action has been sent (issued) to the applicant. This is a letter from the examining attorney requiring additional information and/or making an initial refusal. The applicant must respond to this Office action. To view all documents in this file, click on the Trademark Document Retrieval link at the top of this page.

Status Date: Sep. 30, 2018

# Mark Information

Mark Literal Elements: CME MARKET SENTIMENT METER

Standard Character Claim: Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

Mark Drawing Type: 4 - STANDARD CHARACTER MARK

# Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

* Brackets [..] indicate deleted goods/services;
* Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
* Asterisks *..* identify additional (new) wording in the goods/services.

For: Computer software for use in financial trading, financial exchange, financial information, and financial clearing services; computer software for use in evaluating financial market trends and changes; computer software related to financial market data; computer software related to historical and real-time financial market data distribution

International Class(es): 009 - Primary Class

U.S Class(es): 021, 023, 026, 036, 038

Class Status: ACTIVE

Basis: 1(b)

For: Financial advisory services; financial planning services; financial risk management services; financial information services; financial exchange services, namely, providing a tool regarding trends and changes in the financial markets and price development; financial risk services, namely, providing a tool for risk evaluation and management in the financial markets

International Class(es): 036 - Primary Class

U.S Class(es): 100, 101, 102

Class Status: ACTIVE

Basis: 1(b)

For: Software as a Service (SaaS) featuring software for use in financial trading, financial exchange, financial information, and financial clearing services; software as a service (SaaS) featuring computer software for use in evaluating financial market trends; software as a service (SaaS) featuring software related to financial market data; software as a services (SaaS) related to historical and real-time financial market data distribution

International Class(es): 042 - Primary Class

U.S Class(es): 100, 101

Class Status: ACTIVE

Basis: 1(b)

# Basis Information (Case Level)

Filed Use: No

Currently Use: No

Amended Use: No

| | | |
|---|---|---|
| Filed ITU: Yes | Currently ITU: Yes | Amended ITU: No |
| Filed 44D: No | Currently 44D: No | Amended 44D: No |
| Filed 44E: No | Currently 44E: No | Amended 44E: No |
| Filed 66A: No | Currently 66A: No | |
| Filed No Basis: No | Currently No Basis: No | |

## Current Owner(s) Information

**Owner Name:** Chicago Mercantile Exchange Inc.

**Owner Address:** 20 S. Wacker Drive
Chicago, ILLINOIS 60690
UNITED STATES

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Matthew D. Witsman

**Docket Number:** 13439 - 1440

**Attorney Primary Email Address:** officeactions@norvellip.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** MATTHEW D. WITSMAN
NORVELL IP LLC
P.O. BOX 2461
CHICAGO, ILLINOIS 60690
UNITED STATES

**Correspondent e-mail:** officeactions@norvellip.com officeactions@norvell
ip.com

**Correspondent e-mail Authorized:** Yes

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Sep. 30, 2018 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Sep. 30, 2018 | NON-FINAL ACTION E-MAILED | 6325 |
| Sep. 30, 2018 | NON-FINAL ACTION WRITTEN | 92838 |
| Sep. 26, 2018 | ASSIGNED TO EXAMINER | 92838 |
| Sep. 05, 2018 | APPLICANT AMENDMENT PRIOR TO EXAMINATION - ENTERED | 70997 |
| Aug. 29, 2018 | ASSIGNED TO LIE | 70997 |
| Aug. 13, 2018 | TEAS VOLUNTARY AMENDMENT RECEIVED | |
| Jun. 14, 2018 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jun. 12, 2018 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information

**TM Attorney:** SHEN, ELIZABETH STELLA

**Law Office Assigned:** LAW OFFICE 121

### File Location

**Current Location:** TMO LAW OFFICE 121 - EXAMINING ATTORNEY ASSIGNED

**Date in Location:** Sep. 30, 2018

**Generated on:** This page was generated by TSDR on 2019-02-17 16:46:58 EST

**Mark:** CME OIS

# CME OIS

**US Serial Number:** 87953899

**Application Filing Date:** Jun. 06, 2018

**Filed as TEAS RF:** Yes

**Currently TEAS RF:** Yes

**Register:** Principal

**Mark Type:** Service Mark

**Status:** A non-final Office action has been sent (issued) to the applicant. This is a letter from the examining attorney requiring additional information and/or making an initial refusal. The applicant must respond to this Office action. To view all documents in this file, click on the Trademark Document Retrieval link at the top of this page.

**Status Date:** Sep. 30, 2018

## Mark Information

**Mark Literal Elements:** CME OIS

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

* Brackets [..] indicate deleted goods/services;
* Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
* Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Financial exchange services; financial trading services relating to the trading of futures, options, swaps, and derivative products; electronic financial trading services relating to interest rates; providing information regarding the trading of futures, options and swaps; providing exchange markets for trading, clearing, confirmation and financial trading of futures, options, swaps and derivative products

**International Class(es):** 036 - Primary Class

**U.S Class(es):** 100, 101, 102

**Class Status:** ACTIVE

**Basis:** 1(b)

## Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** No | **Currently Use:** No | **Amended Use:** No |
| **Filed ITU:** Yes | **Currently ITU:** Yes | **Amended ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No | **Amended 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No | **Amended 44E:** No |
| **Filed 66A:** No | **Currently 66A:** No | |
| **Filed No Basis:** No | **Currently No Basis:** No | |

## Current Owner(s) Information

**Owner Name:** Chicago Mercantile Exchange Inc.

**Owner Address:** 20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Joseph T Kucala Jr. | **Docket Number:** | 13439-1442 |
| **Attorney Primary Email Address:** | officeactions@norvellip.com | **Attorney Email Authorized:** | Yes |

### Correspondent

**Correspondent Name/Address:** JOSEPH T KUCALA JR.
NORVELL IP LLC
P.O. BOX 2461
CHICAGO, ILLINOIS 60690
UNITED STATES

| | | | |
|---|---|---|---|
| **Phone:** | 888-315-0732 | **Fax:** | 312-268-5063 |
| **Correspondent e-mail:** | officeactions@norvellip.com<br>jkucala@norvellip.com | **Correspondent e-mail Authorized:** | Yes |

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Sep. 30, 2018 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Sep. 30, 2018 | NON-FINAL ACTION E-MAILED | 6325 |
| Sep. 30, 2018 | NON-FINAL ACTION WRITTEN | 92838 |
| Sep. 26, 2018 | ASSIGNED TO EXAMINER | 92838 |
| Sep. 05, 2018 | APPLICANT AMENDMENT PRIOR TO EXAMINATION - ENTERED | 70997 |
| Aug. 29, 2018 | ASSIGNED TO LIE | 70997 |
| Aug. 13, 2018 | TEAS VOLUNTARY AMENDMENT RECEIVED | |
| Jun. 14, 2018 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jun. 12, 2018 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information

| | | | |
|---|---|---|---|
| **TM Attorney:** | SHEN, ELIZABETH STELLA | **Law Office Assigned:** | LAW OFFICE 121 |

### File Location

| | | | |
|---|---|---|---|
| **Current Location:** | TMO LAW OFFICE 121 - EXAMINING ATTORNEY ASSIGNED | **Date in Location:** | Sep. 30, 2018 |

Generated on: This page was generated by TSDR on 2019-02-17 16:47:12 EST

Mark: CME SOFR

# CME SOFR

US Serial Number: 87953901

Application Filing Date: Jun. 08, 2018

Filed as TEAS RF: Yes

Currently TEAS RF: Yes

Register: Principal

Mark Type: Service Mark

Status: A non-final Office action has been sent (issued) to the applicant. This is a letter from the examining attorney requiring additional information and/or making an initial refusal. The applicant must respond to this Office action. To view all documents in this file, click on the Trademark Document Retrieval link at the top of this page.

Status Date: Sep. 30, 2018

## Mark Information

Mark Literal Elements: CME SOFR

Standard Character Claim: Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

Mark Drawing Type: 4 - STANDARD CHARACTER MARK

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

For: Financial exchange services; financial trading services relating to the trading of futures, options, swaps, and derivative products; electronic financial trading services relating to interest rates; providing information regarding the trading of futures, options and swaps; providing exchange markets for trading, clearing, confirmation and financial trading of futures, options, swaps and derivative products

International Class(es): 036 - Primary Class

U.S Class(es): 100, 101, 102

Class Status: ACTIVE

Basis: 1(b)

## Basis Information (Case Level)

| | | |
|---|---|---|
| Filed Use: No | Currently Use: No | Amended Use: No |
| Filed ITU: Yes | Currently ITU: Yes | Amended ITU: No |
| Filed 44D: No | Currently 44D: No | Amended 44D: No |
| Filed 44E: No | Currently 44E: No | Amended 44E: No |
| Filed 66A: No | Currently 66A: No | |
| Filed No Basis: No | Currently No Basis: No | |

## Current Owner(s) Information

Owner Name: Chicago Mercantile Exchange Inc.

Owner Address: 20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

Legal Entity Type: CORPORATION

State or Country Where Organized: DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Joseph T Kucala Jr. | **Docket Number:** | 13439-1443 |
| **Attorney Primary Email Address:** | officeactions@norvellip.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | JOSEPH T KUCALA JR. NORVELL IP LLC P.O. BOX 2461 CHICAGO, ILLINOIS 60690 UNITED STATES |

| | | | |
|---|---|---|---|
| **Phone:** | 888-315-0732 | **Fax:** | 312-268-5063 |
| **Correspondent e-mail:** | officeactions@norvellip.com jkucala@norvellip.com | **Correspondent e-mail Authorized:** | Yes |

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Sep. 30, 2018 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Sep. 30, 2018 | NON-FINAL ACTION E-MAILED | 6325 |
| Sep. 30, 2018 | NON-FINAL ACTION WRITTEN | 92838 |
| Sep. 26, 2018 | ASSIGNED TO EXAMINER | 92838 |
| Sep. 05, 2018 | APPLICANT AMENDMENT PRIOR TO EXAMINATION - ENTERED | 70997 |
| Aug. 29, 2018 | ASSIGNED TO LIE | 70997 |
| Aug. 13, 2018 | TEAS VOLUNTARY AMENDMENT RECEIVED | |
| Jun. 14, 2018 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jun. 12, 2018 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information

| | | | |
|---|---|---|---|
| **TM Attorney:** | SHEN, ELIZABETH STELLA | **Law Office Assigned:** | LAW OFFICE 121 |

### File Location

| | | | |
|---|---|---|---|
| **Current Location:** | TMO LAW OFFICE 121 - EXAMINING ATTORNEY ASSIGNED | **Date in Location:** | Sep. 30, 2018 |

**Generated on:** This page was generated by TSDR on 2019-02-17 16:47:50 EST

**Mark:** CME ULTRA

# CME ULTRA

**US Serial Number:** 87953897

**Application Filing Date:** Jun. 08, 2018

**Filed as TEAS RF:** Yes

**Currently TEAS RF:** Yes

**Register:** Principal

**Mark Type:** Service Mark

**Status:** A non-final Office action has been sent (issued) to the applicant. This is a letter from the examining attorney requiring additional information and/or making an initial refusal. The applicant must respond to this Office action. To view all documents in this file, click on the Trademark Document Retrieval link at the top of this page.

**Status Date:** Sep. 30, 2018

## Mark Information

**Mark Literal Elements:** CME ULTRA

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Financial exchange services; financial trading services relating to the trading of futures and options for treasury bonds and notes; electronic financial trading services relating of futures and options for treasury bonds and notes; providing information regarding the trading of futures and options for treasury bonds and notes providing exchange markets for trading, clearing, confirmation and financial trading of futures, options, swaps and derivative products for treasury bonds and notes

**International Class(es):** 036 - Primary Class

**U.S Class(es):** 100, 101, 102

**Class Status:** ACTIVE

**Basis:** 1(b)

## Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** No | **Currently Use:** No | **Amended Use:** No |
| **Filed ITU:** Yes | **Currently ITU:** Yes | **Amended ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No | **Amended 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No | **Amended 44E:** No |
| **Filed 66A:** No | **Currently 66A:** No | **Amended 66A:** No |
| **Filed No Basis:** No | **Currently No Basis:** No | |

## Current Owner(s) Information

**Owner Name:** Chicago Mercantile Exchange Inc.

**Owner Address:** 20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| Attorney Name: | Joseph T Kucala Jr. | Docket Number: | 13439-1441 |
| Attorney Primary Email Address: | officeactions@norvellip.com | Attorney Email Authorized: | Yes |

### Correspondent

| | | | |
|---|---|---|---|
| Correspondent Name/Address: | JOSEPH T KUCALA JR. NORVELL IP LLC P.O. BOX 2461 CHICAGO, ILLINOIS 60690 UNITED STATES | | |
| Phone: | 888-315-0732 | Fax: | 312-268-5063 |
| Correspondent e-mail: | officeactions@norvellip.com jkucala@norvellip.com | Correspondent e-mail Authorized: | Yes |

Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Sep. 30, 2018 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Sep. 30, 2018 | NON-FINAL ACTION E-MAILED | 6325 |
| Sep. 30, 2018 | NON-FINAL ACTION WRITTEN | 92838 |
| Sep. 26, 2018 | ASSIGNED TO EXAMINER | 92838 |
| Sep. 05, 2018 | APPLICANT AMENDMENT PRIOR TO EXAMINATION - ENTERED | 70997 |
| Aug. 29, 2018 | ASSIGNED TO LIE | 70997 |
| Aug. 13, 2018 | TEAS VOLUNTARY AMENDMENT RECEIVED | |
| Jun. 14, 2018 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jun. 12, 2018 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information

| | | | |
|---|---|---|---|
| TM Attorney: | SHEN, ELIZABETH STELLA | Law Office Assigned: | LAW OFFICE 121 |

### File Location

| | | | |
|---|---|---|---|
| Current Location: | TMO LAW OFFICE 121 - EXAMINING ATTORNEY ASSIGNED | Date in Location: | Sep. 30, 2018 |

Generated on: This page was generated by TSDR on 2019-02-17 16:48:07 EST

Mark: CME VIRTUAL HUB

CME VIRTUAL HUB

| | |
|---|---|
| US Serial Number: 87953895 | Application Filing Date: Jun. 08, 2018 |
| Filed as TEAS RF: Yes | Currently TEAS RF: Yes |
| Register: Principal | |
| Mark Type: Service Mark | |
| TM5 Common Status Descriptor: | LIVE/APPLICATION/Under Examination |



The trademark application has been accepted by the Office (has met the minimum filing requirements) and that this application has been assigned to an examiner.

Status: A non-final Office action has been sent (issued) to the applicant. This is a letter from the examining attorney requiring additional information and/or making an initial refusal. The applicant must respond to this Office action. To view all documents in this file, click on the Trademark Document Retrieval link at the top of this page.

Status Date: Sep. 30, 2018

## Mark Information

Mark Literal Elements: CME VIRTUAL HUB

Standard Character Claim: Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

Mark Drawing Type: 4 - STANDARD CHARACTER MARK

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

* Brackets [..] indicate deleted goods/services;
* Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
* Asterisks *..* identify additional (new) wording in the goods/services.

For: Cloud-based software used for financial trading and financial clearing; cloud-based software used to connect to financial trading and clearing platforms; providing platform as a service (PAAS) featuring computer software platform for financial trading, financial exchange, and financial clearing services; software as a service (Saas) featuring computer for financial trading, financial exchange and financial clearing services

International Class(es): 042 - Primary Class                    U.S Class(es): 100, 101

Class Status: ACTIVE

Basis: 1(b)

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| Filed Use: No | | Currently Use: No | |
| Filed ITU: Yes | | Currently ITU: Yes | |
| Filed 44D: No | | Currently 44E: No | |
| Filed 44E: No | | Currently 66A: No | |
| Filed 66A: No | | Currently No Basis: No | |
| Filed No Basis: No | | | |

## Current Owner(s) Information

Owner Name: Chicago Mercantile Exchange Inc.

Owner Address: 20 S. Wacker Drive
Chicago, ILLINOIS UNITED STATES 60606

Legal Entity Type: CORPORATION

State or Country DELAWARE
Where Organized:

# Attorney/Correspondence Information

### Attorney of Record

Attorney Name: Joseph T Kucala Jr.

Docket Number: 13439-1445

Attorney Primary officeactions@norvellip.com
Email Address:

Attorney Email Yes
Authorized:

### Correspondent

Correspondent JOSEPH T KUCALA JR.
Name/Address: NORVELL IP LLC
P.O. BOX 2461
CHICAGO, ILLINOIS UNITED STATES 60690

Phone: 888-315-0732

Fax: 312-268-5063

Correspondent e- officeactions@norvellip.com
mail: jkucala@norvellip.com

Correspondent e- Yes
mail Authorized:

Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Sep. 30, 2018 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Sep. 30, 2018 | NON-FINAL ACTION E-MAILED | 6325 |
| Sep. 30, 2018 | NON-FINAL ACTION WRITTEN | 92638 |
| Sep. 26, 2018 | ASSIGNED TO EXAMINER | 92638 |
| Sep. 05, 2018 | APPLICANT AMENDMENT PRIOR TO EXAMINATION - ENTERED | 70997 |
| Aug. 29, 2018 | ASSIGNED TO LIE | 70997 |
| Aug. 13, 2018 | TEAS VOLUNTARY AMENDMENT RECEIVED | |
| Jun. 14, 2018 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jun. 12, 2018 | NEW APPLICATION ENTERED IN TRAM | |

# TM Staff and Location Information

### TM Staff Information

TM Attorney: SHEN, ELIZABETH STELLA

Law Office LAW OFFICE 121
Assigned:

### File Location

Current Location: TMO LAW OFFICE 121 - EXAMINING
ATTORNEY ASSIGNED

Date in Location: Sep. 30, 2018

**Generated on:** This page was generated by TSDR on 2019-02-17 16:48:24 EST

**Mark:** CME VIRTUAL HUB

CME VIRTUAL HUB

| | | | |
|---|---|---|---|
| **US Serial Number:** | 87953893 | **Application Filing Date:** | Jun. 08, 2018 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**Status:** A non-final Office action has been sent (issued) to the applicant. This is a letter from the examining attorney requiring additional information and/or making an initial refusal. The applicant must respond to this Office action. To view all documents in this file, click on the Trademark Document Retrieval link at the top of this page.

**Status Date:** Sep. 30, 2018

## Mark Information

**Mark Literal Elements:** CME VIRTUAL HUB

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Providing access to network-based financial trading platforms

**International Class(es):** 038 - Primary Class    **U.S Class(es):** 100, 101, 104

**Class Status:** ACTIVE

**Basis:** 1(b)

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | Yes | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

**Owner Name:** Chicago Mercantile Exchange Inc.

**Owner Address:** 20 S. Wacker Drive
Chicago, ILLINOIS 60606
UNITED STATES

**Legal Entity Type:** CORPORATION    **State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Joseph T Kucala Jr. | **Docket Number:** | 13439-1444 |
| **Attorney Primary Email Address:** | officeactions@norvellip.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | JOSEPH T KUCALA JR. NORVELL IP LLC P.O. BOX 2461 CHICAGO, ILLINOIS 60690 UNITED STATES |

| | | | |
|---|---|---|---|
| **Phone:** | 888-315-0732 | **Fax:** | 312-268-5063 |
| **Correspondent e-mail:** | officeactions@norvellip.com jkucala@norvellip.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Sep. 30, 2018 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Sep. 30, 2018 | NON-FINAL ACTION E-MAILED | 6325 |
| Sep. 30, 2018 | NON-FINAL ACTION WRITTEN | 92838 |
| Sep. 26, 2018 | ASSIGNED TO EXAMINER | 92838 |
| Sep. 05, 2018 | APPLICANT AMENDMENT PRIOR TO EXAMINATION - ENTERED | 70997 |
| Aug. 29, 2018 | ASSIGNED TO LIE | 70997 |
| Aug. 13, 2018 | TEAS VOLUNTARY AMENDMENT RECEIVED | |
| Jun. 14, 2018 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jun. 12, 2018 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information**

| | | | |
|---|---|---|---|
| **TM Attorney:** | SHEN, ELIZABETH STELLA | **Law Office Assigned:** | LAW OFFICE 121 |

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | TMO LAW OFFICE 121 - EXAMINING ATTORNEY ASSIGNED | **Date in Location:** | Sep. 30, 2018 |

# EXHIBIT F

简体中文 **English** Français Русский Español العربية Portuguese

 **ICANN WHOIS**

cmerussian.com [ Lookup ]

By submitting any personal data, I agree that the personal data will be processed in accordance with the ICANN Privacy Policy, and agree to abide by the website Terms of Service.

*Showing results for: cmerussian.com*

Original Query: cmerussian.com

# Contact Information

## Registrant Contact
Name:
Organization:
Mailing Address: , Dnipro UA
Phone:
Ext:
Fax:
Fax Ext:
Email:Select Contact Domain Holder link at
https://www.godaddy.com/whois/results.aspx?domain=cmerussian.com

## Admin Contact
Name:
Organization:
Mailing Address:
Phone:
Ext:
Fax:

Fax Ext:
Email:Select Contact Domain Holder link at
https://www.godaddy.com/whois/results.aspx?domain=cmerussian.com

## Tech Contact

Name:
Organization:
Mailing Address:,
Phone:
Ext:
Fax:
Fax Ext:
Email:Select Contact Domain Holder link at
https://www.godaddy.com/whois/results.aspx?domain=cmerussian.com

## Registrar

WHOIS Server: whois.godaddy.com
URL: http://www.godaddy.com
Registrar: GoDaddy.com, LLC
IANA ID: 146
Abuse Contact Email:abuse@godaddy.com
Abuse Contact Phone:+1.4806242505

## Status

Domain Status:clientTransferProhibited
http://www.icann.org/epp#clientTransferProhibited
Domain Status:clientUpdateProhibited
http://www.icann.org/epp#clientUpdateProhibited
Domain Status:clientRenewProhibited http://www.icann.org/epp#clientRenewProhibited
Domain Status:clientDeleteProhibited http://www.icann.org/epp#clientDeleteProhibited

## Important Dates

Updated Date: 2019-02-05
Created Date: 2019-02-05

Registrar Expiration Date:2020-02-05

## Name Servers

NS61.DOMAINCONTROL.COM
NS62.DOMAINCONTROL.COM

## Raw WHOIS Record

```
Domain Name: cmerussian.com
Registry Domain ID: 2358309011_DOMAIN_COM-VRSN
Registrar WHOIS Server: whois.godaddy.com
Registrar URL: http://www.godaddy.com
Updated Date: 2019-02-05T16:40:45Z
Creation Date: 2019-02-05T16:40:45Z
Registrar Registration Expiration Date: 2020-02-05T16:40:45Z
Registrar: GoDaddy.com, LLC
Registrar IANA ID: 146
Registrar Abuse Contact Email: abuse@godaddy.com
Registrar Abuse Contact Phone: +1.4806242505
Domain Status: clientTransferProhibited
http://www.icann.org/epp#clientTransferProhibited
Domain Status: clientUpdateProhibited
http://www.icann.org/epp#clientUpdateProhibited
Domain Status: clientRenewProhibited
http://www.icann.org/epp#clientRenewProhibited
Domain Status: clientDeleteProhibited
http://www.icann.org/epp#clientDeleteProhibited
Registrant Organization:
Registrant State/Province: Dnipro
Registrant Country: UA
Registrant Email: Select Contact Domain Holder link at
https://www.godaddy.com/whois/results.aspx?domain=cmerussian.com
Admin Email: Select Contact Domain Holder link at
https://www.godaddy.com/whois/results.aspx?domain=cmerussian.com
Tech Email: Select Contact Domain Holder link at
https://www.godaddy.com/whois/results.aspx?domain=cmerussian.com
Name Server: NS61.DOMAINCONTROL.COM
Name Server: NS62.DOMAINCONTROL.COM
DNSSEC: unsigned
URL of the ICANN WHOIS Data Problem Reporting System:
http://wdprs.internic.net/
```

>>> Last update of WHOIS database: 2019-02-13T16:00:00Z <<<

For more information on Whois status codes, please visit
https://www.icann.org/resources/pages/epp-status-codes-2014-06-16-en

Notes:

IMPORTANT: Port43 will provide the ICANN-required minimum data set per
ICANN Temporary Specification, adopted 17 May 2018.
Visit https://whois.godaddy.com to look up contact data for domains
not covered by GDPR policy.

The data contained in GoDaddy.com, LLC's WhoIs database,
while believed by the company to be reliable, is provided "as is"
with no guarantee or warranties regarding its accuracy.  This
information is provided for the sole purpose of assisting you
in obtaining information about domain name registration records.
Any use of this data for any other purpose is expressly forbidden
without the prior written
permission of GoDaddy.com, LLC.  By submitting an inquiry,
you agree to these terms of usage and limitations of warranty.  In
particular,
you agree not to use this data to allow, enable, or otherwise make
possible,
dissemination or collection of this data, in part or in its entirety,
for any
purpose, such as the transmission of unsolicited advertising and
and solicitations of any kind, including spam.  You further agree
not to use this data to enable high volume, automated or robotic
electronic
processes designed to collect or compile this data for any purpose,
including mining this data for your own personal or commercial
purposes.

Please note: the registrant of the domain name is specified
in the "registrant" section.  In most cases, GoDaddy.com, LLC
is not the registrant of domain names listed in this database.

**Submit a Complaint for WHOIS**
WHOIS Inaccuracy Complaint Form
WHOIS Service Complaint Form

WHOIS Compliance FAQs

NOTICE, DISCLAIMERS AND TERMS OF USE:

On 17 May 2018 the ICANN Board adopted a Temporary Specification for gTLD Registration Data
This page is under review and will be updated to address the Temporary Specification.

All results shown are captured from registries and/or registrars and are framed in real-time.  ICANN
does not generate, collect, retain or store the results shown other than for the transitory duration
necessary to show these results in response to real-time queries.*  These results are shown for the
sole purpose of assisting you in obtaining information about domain name registration records and i
no other purpose.  You agree to use this data only for lawful purposes and further agree not to use
this data (i) to allow, enable, or otherwise support the transmission by email, telephone, or facsimile
of mass unsolicited, commercial advertising, or (ii) to enable high volume, automated, electronic
processes to collect or compile this data for any purpose, including without limitation mining this dat
for your own personal or commercial purposes.  ICANN reserves the right to restrict or terminate yo
access to the data if you fail to abide by these terms of use. ICANN reserves the right to modify thes
terms at any time.  By submitting a query, you agree to abide by these terms.

*  There is one exception:  ICANN acts as the registry operator for the .int TLD, and in that capacity
does collect, generate, retain and store information regarding registrations in the .int TLD.

© 2019 Internet Corporation for Assigned Names and Numbers   Privacy Policy    Terms of
Service    Cookies Policy

GoDaddy

  

  Promos

## Search the WHOIS Database

Enter a domain name to search          **Search**

Private Registration     Local listings

# WHOIS search results

Domain Name: cmerussian.com
Registry Domain ID: 2358309011_DOMAIN_COM-VRSN
Registrar WHOIS Server: whois.godaddy.com
Registrar URL: http://www.godaddy.com
Updated Date: 2019-02-05T16:40:45Z
Creation Date: 2019-02-05T16:40:45Z
Registrar Registration Expiration Date: 2020-02-05T16:40:45Z
Registrar: GoDaddy.com, LLC
Registrar IANA ID: 146
Registrar Abuse Contact Email: abuse@godaddy.com
Registrar Abuse Contact Phone: +1.4806242505
Domain Status: clientTransferProhibited
http://www.icann.org/epp#clientTransferProhibited
Domain Status: clientUpdateProhibited http://www.icann.org/epp#clientUpdateProhibited
Domain Status: clientRenewProhibited http://www.icann.org/epp#clientRenewProhibited
Domain Status: clientDeleteProhibited http://www.icann.org/epp#clientDeleteProhibited
Registry Registrant ID: Not Available From Registry
Registrant Name: Dmitro Nagovskiy
Registrant Organization:
Registrant Street: Karla Marksa 122
Registrant City: Dnipro
Registrant State/Province: Dnipro

Registrant Postal Code: 49000
Registrant Country: UA
Registrant Phone: +380.503152390
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: nagovskiydmitriy@gmail.com
Registry Admin ID: Not Available From Registry
Admin Name: Dmitro Nagovskiy
Admin Organization:
Admin Street: Karla Marksa 122
Admin City: Dnipro
Admin State/Province: Dnipro
Admin Postal Code: 49000
Admin Country: UA
Admin Phone: +380.503152390
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: nagovskiydmitriy@gmail.com
Registry Tech ID: Not Available From Registry
Tech Name: Dmitro Nagovskiy
Tech Organization:
Tech Street: Karla Marksa 122
Tech City: Dnipro
Tech State/Province: Dnipro
Tech Postal Code: 49000
Tech Country: UA
Tech Phone: +380.503152390
Tech Phone Ext:
Tech Fax:
Tech Fax Ext:
Tech Email: nagovskiydmitriy@gmail.com
Name Server: NS61.DOMAINCONTROL.COM
Name Server: NS62.DOMAINCONTROL.COM
DNSSEC: unsigned
URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/
>>> Last update of WHOIS database: 2019-02-18T03:00:00Z <<<

For more information on Whois status codes, please visit
https://www.icann.org/resources/pages/epp-status-codes-2014-06-16-en

Notes:

IMPORTANT: Port43 will provide the ICANN-required minimum data set per
ICANN Temporary Specification, adopted 17 May 2018.
Visit https://whois.godaddy.com to look up contact data for domains
not covered by GDPR policy.

The data contained in GoDaddy.com, LLC's WhoIs database,
while believed by the company to be reliable, is provided "as is"
with no guarantee or warranties regarding its accuracy. This
information is provided for the sole purpose of assisting you
in obtaining information about domain name registration records.
Any use of this data for any other purpose is expressly forbidden without the prior written
permission of GoDaddy.com, LLC. By submitting an inquiry,
you agree to these terms of usage and limitations of warranty. In particular,
you agree not to use this data to allow, enable, or otherwise make possible,
dissemination or collection of this data, in part or in its entirety, for any
purpose, such as the transmission of unsolicited advertising and
and solicitations of any kind, including spam. You further agree
not to use this data to enable high volume, automated or robotic electronic
processes designed to collect or compile this data for any purpose,
including mining this data for your own personal or commercial purposes.

Please note: the registrant of the domain name is specified
in the "registrant" section. In most cases, GoDaddy.com, LLC
is not the registrant of domain names listed in this database.

See Underlying Registry Data　|　Contact Domain Holder　|　Report Invalid Whois

## Want to buy this domain?

Get it with our Domain Buy Service.

Go

## Is this your domain?

Add hosting, email and more.

Go

**About GoDaddy**
About Us
Contact Us
Newsroom
Investor Relations
Careers
Corporate Responsibility
GoDaddy Store
Legal
GoDaddy Blog
**Support**
Product Support
Community
Report Abuse
**Resources**
Webmail
WHOIS
GoDaddy Mobile App
ICANN Confirmation
Tools for Pros
Redeem Code
Product Catalog



Site Map

Videos

**Partner Programs**

Affiliates

Reseller Programs

GoDaddy Pro

**Account**

My Account

My Renewals

Create Account

**Shopping**

Domains

Websites

WordPress

Hosting

Web Security

Online Marketing

Email & Office

Phone Numbers

Promos

⊕ United States - English ▲    USD ▲

f  🐦  8+  ▶

Legal | Privacy Policy | Advertising Preferences | Cookies

Copyright © 1999 – 2019 GoDaddy Operating Company, LLC. All Rights Reserved.

EXHIBIT  G

**From:** Matthew Shayefar <matt@bostonlawgroup.com>
**Sent:** Wednesday, March 20, 2019 4:30 PM
**To:** Angela Simmons <asimmons@norvellip.com>; Val Gurvits <vgurvits@bostonlawgroup.com>
**Cc:** Joseph V. Norvell <jnorvell@norvellip.com>; Joe Kucala <jkucala@norvellip.com>; Matt Witsman <mwitsman@norvellip.com>; Christian Morgan <cmorgan@norvellip.com>; cmeteam@norvellip.com; Charles Lee Mudd Jr. <clm@muddlaw.com>
**Subject:** RE: CONFIDENTIAL: Notice of Temporary Restraining Order against WEBZILLA - CME Group Inc. et al. v. Dmitro Nagovskiy, Webzilla B.V., et al.

Angela,

Please see the attached. Also, please keep our local counsel, Charles Mudd, copied on communications.

Thank you,

Matthew Shayefar

Boston Law Group, PC
825 Beacon Street, Suite 20 | Newton Centre, MA 02459
Direct: (617) 928-1806 | Tel: (617) 928-1800 | Fax: (617) 928-1802
matt@bostonlawgroup.com

---
The contents of this message and any attachments are confidential and intended only for the addressee(s). This message may also be subject to attorney-client privilege. If you received this message in error, please notify Boston Law Group, PC immediately and destroy the original message. Boston Law Group, PC | Tel: (617) 928-1800 | E-mail: info@bostonlawgroup.com
In compliance with IRS regulations, we advise you that any discussion of Federal tax issues is not intended or written to be used, and may not be used, by you to avoid any penalties imposed under the Internal Revenue Code or to promote, market or recommend to another party any transaction or matter addressed.

**First Name:** Evgeniy
**Last Name:** Golub
**Email Address:** golub.evgeniy.domen@yandex.ru

**Last login to personal account (as of March 13, 2019):**
Date: 05.03.2019 10:26
IP Address: 146.0.42.84
Host: ca215.calcit.dedicated.server-hosting.expert

**Payment info:**
System: Paymaster
Payment method: by card

**First payment:**
Amount: 859,00 RUB
Payment method: bank card
Payer info:
e-mail: golub.evgeniy.domen@yandex.ru; tel: not specified
User IP address: 213.183.54.123
Payment number in payment system: 903787034720
Payer ID in payment system: 5XXXXXXXXXXX4590
PUBLIC JSC FIRST UKRAINIAN INTERNATIONAL BANK
06.02.2019 11:52 TRANSACTION CREATED
06.02.2019 11:53 TRANSACTION PERFORMED


**Second payment:**
Amount: 859,00 RUB
Payment method: bank card
Payer info:
e-mail: not specified, tel: not specified
User IP address: 146.0.42.84
Payment number in payment system: 906493396412
Payer ID in payment system: 5XXXXXXXXXXX8069
OJSC UNIVERSAL BANK
05.03.2019 12:26 TRANSACTION CREATED
05.03.2019 12:27 TRANSACTION PERFORMED

EXHIBIT H



WEBPAGE CAPTURES FOR LEGAL USE

| | |
|---|---|
| Document title: | **Futures & Options Trading for Risk Management - CME Group** |
| Capture URL: | **https://www.cmerussian.com/reserves** |
| Captured site IP: | **88.85.81.91** |
| Page loaded at (UTC): | **Fri, 15 Feb 2019 15:54:37 GMT** |
| Capture timestamp (UTC): | **Fri, 15 Feb 2019 15:54:42 GMT** |
| Capture tool: | **2.0.0-beta** |
| Collection server IP: | **35.203.252.145** |
| Browser engine: | **Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.35 Safari/537.36** |
| Operating system: | **linux x64 (Node v8.11.1)** |
| PDF length: | **4** |
| Capture ID: | **qnpNkeAuCFcnpaBe5ByXYC** |
| User: | **pagevault-wesley** |

PDF REFERENCE #:        2Z8SfMq7LtxAq45zn7KAgV

CME Group

Торговля | Клиринг | Регулирование | Данные | Технологии | Образование | О нас | Войти

## Инвестиционное предложение для физических лиц

| План | Соотношение доходности | Длительность торговой сессии | Реферальное вознаграждение | Действие |
|------|------------------------|------------------------------|----------------------------|----------|
| **Bronze** | | | | |
| 1000-2999$ | от 7-12% | 96 часов | 5 % от вклада приглашенного | Выбрать депозит |
| 3000-4999$ | от 13-15% | 96 часов | 5 % от вклада приглашенного | Выбрать депозит |
| 5000-6999$ | от 16-20% | 96 часов | 5 % от вклада приглашенного | Выбрать депозит |
| **Silver** | | | | |
| 7000-9999$ | от 21-25% | 72 часа | 7 % от вклада приглашенного | Выбрать депозит |
| 10000-14999$ | от 26-30% | 72 часа | 7 % от вклада приглашенного | Выбрать депозит |
| 15000-19999$ | от 31-35% | 72 часа | 7 % от вклада приглашенного | Выбрать депозит |
| **Gold** | | | | |
| 20000-29999$ | от 36-40% | 48 часов | 10 % от вклада приглашенного | Выбрать депозит |
| 30000-49999$ | от 41-45% | 48 часов | 10 % от вклада приглашенного | Выбрать депозит |
| 50000-100000$ | от 46-50% | 48 часов | 10 % от вклада приглашенного | Выбрать депозит |
| **Brilliant** | | | | |
| Покупка лота | Соотношение доходности в зависимости от цены акций на момент торговой сессии. | 24 часа (1 биржевой день) | | Выбрать депозит |

Компания принимает вклады в криптовалюте: Ethereum, Bitcoin.Вклад конвертируется согласно курсу на момент входа. Начисление производится автоматически на платежную систему указанную при регистрации после завершения торговой сессии (тело вклада + % доходности). Начисление согласно маркетинг-плану, производится с понедельника по пятницу, выплата по реферальной программе в субботу

## Бронь места на торговую сессию

### 15.02.2019 00:00

**Сумма входа на торговую сессию: 1000-2999$**
**Время работы Вашего депозита: 96 часов**
ФИО

Номер ID (полученный при регистрации)

Сумма входа

Забронировать

Свободные места на торговую сессию регулируются суммой лота на момент сделки.
Для того, чтобы снять бронь, обратитесь к консультанту компании

Связаться с менеджером

☑ Отправьте нам сообщение | jivosite



**CME Group** | Торговля  Клиринг  Регулирование  Данные  Технологии  Образование  О нас  Войти

## ПАРТНЕРСКАЯ ПРОГРАММА ДЛЯ ФИЗИЧЕСКИХ ЛИЦ

В компании CME Group для активных участников и партнеров предусмотрена одноуровневая партнерская программа. Принять участие в партнерской программе может каждый желающий.

### УСЛОВИЯ ПАРТНЕРСКОЙ ПРОГРАММЫ

Ваш возраст должен быть от 18 лет.
Необходимо быть зарегистрированным инвестоцом
Принимать участие в торговых сессиях

Приглашайте своих друзей и знакомых в компанию CME Group и получайте специальные бонусы. Приглашая новых участников инвестировать в CME Group. Вы имеете отличный шанс увеличивать размер получаемой прибыли на 50%.
Единоразовый бонус за приглашенного начисляется на платежную систему, указанную при регистрации. Размер начисления составляет от 5% до 10% от вклада Вашего приглашенного.



## ФОНД ГАРАНТИЙНЫХ ВЫПЛАТ

Мы поддерживаем открытый рынок, где масштабы и возможности подключения по всему спектру участников рынка являются конкурентными сильными сторонами. У нас есть финансовая дисциплина «для прибыли» и обязательство поддерживать стабильность рынка, обеспечивать совместную экономию за счет масштаба и развивать рынки на местном и глобальном уровнях. Мы обслуживаем общественное благо, обеспечивая эффективность рынков и активно позволяя снизить риск.
Метод оптимизации риска относится к упреждающим методам управления, связанным со стратегическим планированием. Под стратегическим планированием понимается изучение потенциала предприятия, прогнозирование внешней обстановки, периодическая разработка сценариев развития и оценка будущего состояния среды хозяйствования, прогнозирование поведения потенциальных партнеров и действий конкурентов. Полученные результаты позволяют уловить тенденции во взаимоотношениях хозяйствующих субъектов, своевременно подготовиться к законодательным изменениям, принять необходимые меры для компенсации потерь от изменения правил ведения хозяйственной деятельности, скорректировать оперативные, тактические и стратегические планы. Поэтапно стратегическое управление рисками предполагает

непрерывный мониторинг внешних условий;
сбор информации по наиболее значимым для данной торговой сессии рисков
внесение корректировок в первоначальную оценку проекта рисков с учетом дополнительной информации по рискам, изменениям во внешней среде и в самом проекте
Формирование фонда гарантийных выплат происходит с помощью вкладов инвесторов. Оплачивается согласно условиям пакета, по которому инвестор работает в компании. Оплата в фонд является обязательной для каждого участника торговой сессии.

| План | Размер оплаты в ФГВ | Порядок оплаты |
|------|--------------------|----------------|
| Bronze | 10% | От общей прибыли всех торговых сессий, в которых принимал участие инвестор в течение месяца |
| Silver | 12% | До получения прибыли после каждой торговой сессии. |
| Gold | 15% | До получения прибыли после каждой торговой сессии. |

В случае сделки с отрицательным результатом фонд покрывает тело вклада – 3% неустойки от компании CME Group. если если в течении 50 банковских дней инвестор не использовал ФГВ, совершенные платежи возвращаются на платежную систему, указанную при регистрации. В случае отказа оплаты ФГВ  инвестор не допускается к входу на торговые сессии до выяснения причин.



✉ Центр подписок

**Отправить отзыв**

Почта (Опционально)

Введите ваше сообщение

**Кто мы**

Кто мы CME Group является ведущим мировым рынком деривативов. Компания состоит из четырех обозначенных контрактных рынков (DCM). Дополнительную информацию о правилах и товарных списках каждого обмена можно найти, нажав на ссылки на CME, CBOT, NYMEX и COMEX.

Свяжитесь с Нами →
Russia

Свяж... | ✉ Отправьте нам сообщение    jivosite



● CME Group | Торговля Клиринг Регулирование Данные Технологии Образование О нас Войти →

приглашенного.

## ФОНД ГАРАНТИЙНЫХ ВЫПЛАТ

Мы поддерживаем открытый рынок, где масштабы и возможности подключения по всему спектру участников рынка являются конкурентными сильными сторонами. У нас есть финансовая дисциплина «для прибыли» и обязательство поддерживать стабильность рынка, обеспечивать совместную экономию за счет масштаба и развивать рынки на местном и глобальном уровнях. Мы обслуживаем общественное благо, обеспечивая эффективность рынков и активно позволяя снизить риск. Метод оптимизации риска относится к упреждающим методам управления, связанным со стратегическим планированием. Под стратегическим планированием понимается изучение потенциала предприятия, прогнозирование внешней обстановки, периодическая разработка сценариев развития и оценка будущего состояния среды хозяйствования, прогнозирование поведения потенциальных партнеров и действий конкурентов. Полученные результаты позволяют уловить тенденции во взаимоотношениях хозяйствующих субъектов, своевременно подготовиться к законодательным изменениям, принять необходимые меры для компенсации потерь от изменения правил ведения хозяйственной деятельности, скорректировать оперативные, тактические и стратегические планы. Поэтапно стратегическое управление рисками предполагает:

непрерывный мониторинг внешних условий;

сбор информации по наиболее значимым для данной торговой сессии риоксе;

внесение корректировок в первоначальную оценку проекта рисков с учетом дополнительной информации по рискам, изменениям во внешней среде и в самом проекте.

Формирование фонда гарантийных выплат происходит с помощью вкладов инвесторов. Оплачивается согласно условиям пакета, по которому инвестор работает в компании. Оплата в фонд является обязательной для каждого участника торговой сессии.

| План | Размер оплаты в ФГВ | Порядок оплаты |
|---|---|---|
| Bronze | 10% | От общей прибыли всех торговых сессий, в которых принимал участие инвестор в течение месяца |
| Silver | 12% | До получения прибыли после каждой торговой сессии. |
| Gold | 15% | До получения прибыли после каждой торговой сессии. |

В случае сделки с отрицательным результатом фонд покрывает тело вклада + 3% неустойки от компании CME Group, если если в течении 90 банковских дней инвестор не использовал ФГВ, совершенные платежи возвращаются на платежную систему, указанную при регистрации. В случае отказа оплаты ФГВ, инвестор не допускается к входу на торговые сессии до выяснения причин.



✉ Центр подписок

### Отправить отзыв

Почта (Опционально)

Введите ваше сообщение

[ Форма ]

### Кто мы

Кто мы CME Group является ведущим мировым рынком деривативов. Компания состоит из четырех обозначенных контрактных рынков (DCM). Дополнительную информацию о правилах и товарных списках каждого обмена можно найти, нажав на ссылки на CME, CBOT, NYMEX и COMEX.

**Свяжитесь с Нами →**
Russia
'World Trade Center'
st.Kovalihinskaya 8
Nizhny Novgorod, 603006

**Глобальные офисы →**

### Свяжитесь с нами

f  y  in  ◎  ⊙  G+

▶  ук  𝓅  🖨  ⌐  ✎

✈

© 2019 CME Group Inc. All rights reserved.

Карьера | Карта сайта | Отказ | политика конфиденциальности | Политика в отношении файлов сооkiе | Условия эксплуатации | Заявление о прозрачности закона и рабства

☐ Отправьте нам сообщение     jivosite



| | |
|---|---|
| Document title: | **Futures & Options Trading for Risk Management - CME Group** |
| Capture URL: | **https://www.cmerussian.com/global-offices** |
| Captured site IP: | **88.85.81.91** |
| Page loaded at (UTC): | **Fri, 15 Feb 2019 15:55:13 GMT** |
| Capture timestamp (UTC): | **Fri, 15 Feb 2019 15:55:19 GMT** |
| Capture tool: | **2.0.0-beta** |
| Collection server IP: | **35.203.252.145** |
| Browser engine: | **Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.35 Safari/537.36** |
| Operating system: | **linux x64 (Node v8.11.1)** |
| PDF length: | **4** |
| Capture ID: | **cFzEscS6YDN6jyoirpziyx** |
| User: | **pagevault-wesley** |

**PDF REFERENCE #:**     dMSQqsdr8WBWk6zwowGCP8



**CME Group** | Торговля | Клиринг | Регулирование | Данные | Технологии | Образование | О нас | Войти



## CME Group Global Office Contacts | CME Group Contacts

We have global distribution capabilities through our trading hubs in key market centers, and our international network of strategic partners provides further opportunities to serve a broad range of clients worldwide.

### Global Headquarters

**Chicago**

CME Group Inc
20 South Wacker Drive
Chicago, Illinois 60606
USA
☎ +1 312 930 1000

Access in 150 Countries

Connections through 11 Global Hubs

Relationships with 12 Partner Exchanges

## CME Group Offices Worldwide

### Americas

**New York**

NYMEX World Headquarters
300 Vesey Street
New York, NY 10282
phone +1 212 299 2000

**Calgary**

#1000 888 - 3rd St SW
Bankers Hall, West Tower
Calgary, Alberta
T2P 5C5, Canada
phone +403 444 6876

**Washington, D.C.**

Liberty Place
325 7th Street NW
Suite 525
Washington D C 20004
phone +1 202 638 3838

**São Paulo**

Avenida Paulista 1079 – 7° Andar
São Paulo, Brazil 01311-200
phone +55 11 2787 6279

**Houston**

1000 Louisiana Street
Suite 3650
Houston TX 77002
phone +1 713 658 2347

### EMEA

**London**

Fourth Floor
One New Change
London EC4M 9AF
United Kingdom
phone +44 20 3379 3700

**Belfast**

Millennium House 5th Floor
19-25 Great Victoria Street
Belfast BT2 7AQ
United Kingdom
phone +44 28 9089 6600

### Asia

**Singapore**

One Raffles Quay

**Hong Kong**

Unit 7711-13, 77/F The Centre

**Seoul**

Level 1

Отправьте нам сообщение | jivosite

**CME Group**  Торговля  Клиринг  Регулирование  Данные  Технологии  Образование  О нас  Войти

**Singapore**

One Raffles Quay
#27-10 South Tower
Singapore 048583
phone: +65 6593 5555

**Tokyo**

Level 27 Tokyo Sankei Building
1-7-2 Otemachi, Chiyoda-ku
Tokyo 100-0004
Japan
phone +81 3 3242 6233

**Australia**

Level 36, Gateway Tower
1 Macquarie Place
Sydney 2000
Australia
phone +61 2 8051 3210

**Russia**

Nizhny Novgorod
"World Trade Center"
st.Kovalihinskaya 8
Nizhny Novgorod, 60300

**Hong Kong**

Unit 7711-13, 77/F The Center
99 Queen's Road Central
Hong Kong
phone +852 2582 2200

**Beijing**

No 6 Wudinghou Street
Unit 1105
Excel Centre
Xicheng District
Beijing 100033
China
+86 10 5913 1300

**Seoul**

Level 10
97, Uisadang-daero, Yeongdeungpo-gu,
Seoul, 07327, Republic of Korea
phone +82 2 6336 6700

**Bangalore**

Level 8, Bagmane Tridib
Block A, No. 65/2
Bagmane Tech Park
C. V. Raman Nagar
Bangalore-560093
India
+91 80 3323 2300





**Центр подписок**

**Отправить отзыв**

Почта (Опционально)

Введите ваше сообщение

**Кто мы**

Кто мы CME Group является ведущим мировым рынком деривативов. Компания состоит из четырех обозначенных контрактных рынков (DCM). Дополнительную информацию о правилах и товарных списках каждого обмена можно ...

CME, CBOT, NYMEX и COMEX.

Отправьте нам сообщение    jivosite







| | |
|---|---|
| Document title: | Futures & Options Trading for Risk Management - CME Group |
| Capture URL: | https://www.cmerussian.com/ |
| Captured site IP: | 88.85.81.91 |
| Page loaded at (UTC): | Fri, 15 Feb 2019 15:55:17 GMT |
| Capture timestamp (UTC): | Fri, 15 Feb 2019 15:55:22 GMT |
| Capture tool: | 2.0.0-beta |
| Collection server IP: | 35.203.245.122 |
| Browser engine: | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.35 Safari/537.36 |
| Operating system: | linux x64 (Node v8.11.1) |
| PDF length: | 3 |
| Capture ID: | fwVvtSPwWDhrpHyeCTj3Vr |
| User: | pagevault-wesley |



CME Group | Торговля | Клиринг | Регулирование | Данные | Технологии | Образование | О нас | Войти

Сотрудничество с физическими лицами. Инвестиционное предложение

Ознакомиться

## CME Group: Компания с глобальными рынками, дающая участникам возможность эффективно управлять рисками и использовать возможности в каждом крупном классе активов

Торговля **фьючерсами, опционами, наличными и внебиржевыми рынками; оптимизировать портфели; и анализировать данные** в CME Group, ведущем и наиболее разнообразном рынке деривативов в мире. Мы располагаем уникальными возможностями, чтобы предоставить вам доступ, необходимый для эффективного управления рисками и получения возможностей в каждом крупном классе активов.

Расширьте свои возможности с постоянным доступом к рынку - в каждом часовом поясе, почти 24 часа в сутки. Все поддержано новейшими инструментами, технологиями и ресурсами, необходимыми для каждого шага жизненного цикла торговли.

## ЭКОНОМИЧЕСКИЕ ИССЛЕДОВАНИЯ  СМОТРЕТЬ ВСЁ

Погрузитесь в идеи и анализы от наших постоянных экономистов, блогеров, освещающих сюжеты и тенденции, открывающих возможности на фьючерсном и опционном рынке.



**Three Big Equity Event Risks**



**Why has Equity Index-Treasury Options Volatility Diverged?**



**Equities: Six Ways to Spot a Flagging Bull Market**

Отправьте нам сообщение    jivosite

Document title: Futures &amp; Options Trading for Risk Management - CME Group
Capture URL: https://www.cmerussian.com/
Capture timestamp (UTC): Fri, 15 Feb 2019 15:55:22 GMT



### Three Big Equity Event Risks

От Bluford Putnam
ФЕВРАЛЬ 04, 2019

### Why has Equity Index-Treasury Options Volatility Diverged?

От Erik Norland
ЯНВАРЬ 30, 2019

### Equities: Six Ways to Spot a Flagging Bull Market

От Erik Norland
ЯНВАРЬ 28, 2019

## Весь доступ, все время

Откройте для себя новые торговые стратегии и расширьте свое знакомство с нашими рынками, предлагая инструменты для активного индивидуального трейдера.

Начать

### Центр подписок

**Отправить отзыв**

Почта (Опционально)

Введите ваше сообщение

Submit

**Кто мы**

Кто мы CME Group является ведущим мировым рынком деривативов. Компания состоит из четырех обозначенных контрактных рынков (DCM). Дополнительную информацию о правилах и товарных списках каждого обмена можно найти, нажав на ссылки на CME, CBOT, NYMEX и COMEX.

**Свяжитесь с Нами →**
Russia
"World Trade Center"
st Kovalihinskaya 8
Nizhny Novgorod, 603006

**Глобальные офисы →**

**Свяжитесь с нами**

© 2019 CME Group Inc. All rights reserved.

Карьера | Карта сайта | Отказ | политика конфиденциальности | Политика в отношении файлов cookie | Условия эксплуатации | Заявление о прозрачности закона о рабстве

Отправьте нам сообщение    jivosite



WEBPAGE CAPTURES FOR LEGAL USE

| | |
|---|---|
| Document title: | Futures & Options Trading for Risk Management - CME Group |
| Capture URL: | https://www.cmerussian.com/login |
| Captured site IP: | 88.85.81.91 |
| Page loaded at (UTC): | Fri, 15 Feb 2019 15:55:46 GMT |
| Capture timestamp (UTC): | Fri, 15 Feb 2019 15:55:51 GMT |
| Capture tool: | 2.0.0-beta |
| Collection server IP: | 35.203.252.145 |
| Browser engine: | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.35 Safari/537.36 |
| Operating system: | linux x64 (Node v8.11.1) |
| PDF length: | 2 |
| Capture ID: | tC2bA4MSHcre2uF59dCHAV |
| User: | pagevault-wesley |

PDF REFERENCE #:        t6X6y8UG4vDoWD7mwT9uVm



CME Group

Торговля   Клиринг   Регулирование   Данные   Технологии   Образование   О нас   Войти

Login

E-Mail Address

Password

Remember Me    Login

Forgot Your Password?   Have no account? Register



Отправить отзыв

Почта (Опционально)

Введите ваше сообщение

Submit

Кто мы

Кто мы CME Group является ведущим мировым рынком деривативов. Компания состоит из четырех обозначенных контрактных рынков (DCM). Дополнительную информацию о правилах и товарных списках каждого обмена можно найти, нажав на ссылки на CME, CBOT, NYMEX и COMEX.

Свяжитесь с Нами →
Russia
"World Trade Center"
st.Kovalihinskaya 8
Nizhny Novgorod, 603006

Глобальные офисы →

Свяжитесь с нами

© 2019 CME Group Inc. All rights reserved.

Карьера | Карта сайта | Отказ | политика конфиденциальности | Политика в отношении файлов cookie | условия эксплуатации | Заявление о прозрачности закона о рабстве

Отправьте нам сообщение   jivosite



| | |
|---|---|
| Document title: | Futures & Options Trading for Risk Management - CME Group |
| Capture URL: | https://www.cmerussian.com/register |
| Captured site IP: | 88.85.81.91 |
| Page loaded at (UTC): | Fri, 15 Feb 2019 15:55:49 GMT |
| Capture timestamp (UTC): | Fri, 15 Feb 2019 15:55:55 GMT |
| Capture tool: | 2.0.0-beta |
| Collection server IP: | 35.203.245.122 |
| Browser engine: | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.35 Safari/537.36 |
| Operating system: | linux x64 (Node v8.11.1) |
| PDF length: | 3 |
| Capture ID: | ioDzTdVJEjUDZFtdyUgUeD |
| User: | pagevault-wesley |

PDF REFERENCE #:        uoFSuTEhx5RRbKgsFcugpA



CME Group

Торговля   Клиринг   Регулирование   Данные   Технологии   Образование   О нас   Войти

Регистрация

ФИО

E-Mail

Телефон

Схайп

Пароль

Подтвердите пароль

Платежная система

PerfectMoney

Реквизиты

Персональный код пригласившего

Поле не обязательно для заполнения

Регистрация



Центр подписок

Отправить отзыв

Почта (Опционально)

Введите ваше сообщение

Кто мы

Кто мы CME Group является ведущим мировым рынком деривативов. Компания состоит из четырех обозначенных контрактных рынков (DCM). Дополнительную информацию о правилах и товарных списках каждого обмена можно найти, нажав на ссылки на CME, CBOT, NYMEX и COMEX.

Свяжитесь с Нами →
Russia
"World Trade Center"
st.Kovalihinskaya 8
Nizhny Novgorod, 603006

Глобальные офисы →

Свяжитесь с нами

Отправьте нам сообщение   jivosite



E-Mail

Телефон

Скайп

Пароль

Подтвердите пароль

Платежная система

PerfectMoney

Реквизиты

Персональный код пригласившего

Поле не обязательно для заполнения

Регистрация



Центр подписок

**Отправить отзыв**

Почта (Опционально)

Введите ваше сообщение

Отпр.

**Кто мы**

Кто мы CME Group является ведущим мировым рынком деривативов. Компания состоит из четырех обозначенных контрактных рынков (DCM). Дополнительную информацию о правилах и товарных списках каждого обмена можно найти, нажав на ссылки на CME, CBOT, NYMEX и COMEX.

**Свяжитесь с Нами →**
Russia
"World Trade Center"
st.Kovalihinskaya 8
Nizhny Novgorod, 603006

**Глобальные офисы →**

**Свяжитесь с нами**

f   y   in   ◎   ⊙   G+

▶   ук   𝓟   🖶   ᔑ   🐾

◭

© 2019 CME Group Inc. All rights reserved.

Карьера | Карта сайта | Отказ | политика конфиденциальности | Политика в отношении файлов cookie | Условия эксплуатации | Заявление о прозрачности закона о рабстве

Отправьте нам сообщение          jivosite

EXHIBIT I

3/15/2019    Case: 1:19-cv-00621 Document #: 71-2 Filed: 07/26/19 Page: 470 of 562 PageID #:4428
Whois service — check the domain for employment, information about the domain of the site and its IP | REG.RU



# Domain Information

Domain name: CMERUSSIA.COM
Domain idn name: CMERUSSIA.COM
Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited
Registry Domain ID:
Registrar WHOIS Server: whois.reg.com
Registrar URL: https://www.reg.com/
Registrar URL: https://www.reg.ru/
Registrar URL: https://www.reg.ua/
Updated Date: 2019-03-14
Creation Date: 2019-03-14T17:56:23Z
Registrar Registration Expiration Date: 2020-03-14
Registrar: Registrar of domain names REG.RU LLC
Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Registry Registrant ID:
Registrant iD:
Registrant Name: Protection of Private Person
Registrant Street: PO box 87, REG.RU Protection Service
Registrant City: Moscow
Registrant State/Province:
Registrant Postal Code: 123007
Registrant Country: RU
Registrant Phone: +7.4955801111
Registrant Phone Ext:
Registrant Fax: +7.4955801111
Registrant Fax Ext:
Registrant Email: CMERUSSIA.COM@regprivate.ru
Admin ID:
Admin Name: Protection of Private Person
Admin Street: PO box 87, REG.RU Protection Service
Admin City: Moscow
Admin State/Province:

We use cookies. Continued use of the Site, you agree to the policy of using the cookie , Policy Processing of Personal Data and Privacy Policy



**REG**.RU                                                    Login    ☰

Admin Email: CMERUSSIA.COM@regprivate.ru
Tech ID:
Tech Name: Protection of Private Person
Tech Street: PO box 87, REG.RU Protection Service
Tech City: Moscow
Tech State/Province:
Tech Postal Code: 123007
Tech Country: RU
Tech Phone: +7.4955801111
Tech Phone Ext:
Tech Fax: +7.4955801111
Tech Fax Ext:
Tech Email: CMERUSSIA.COM@regprivate.ru
Name Server: ns1.reg.ru
Name Server: ns2.reg.ru
DNSSEC: Unsigned
URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/

## According to WHOIS.REG.RU

| | |
|---|---|
| Domain name | CMERUSSIA.COM |
| Domain idn name | CMERUSSIA.COM |
| Status | clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited |
| Registrar WHOIS Server | whois.reg.com |
| Registrar URL | https://www.reg.com/ |
| Registrar URL | https://www.reg.ru/ |
| Registrar URL | https://www.reg.ua/ |
| Updated Date | 2019-03-14 |
| Creation Date | 2019-03-14T17: 58: 23Z |
| Registrar Registration Expiration Date | 2020-03-14 |
| Registrar | Registrar of domain names REG.RU LLC |
| Registrar IANA ID | 1606 |
| Registrar Abuse Contact Email | abuse@reg.ru |
| Registrar Abuse Contact Phone | +7.4955801111 |
| Registrant Name | Protection of Private Person |
| Registrant Street | PO box 87, REG.RU Protection Service |
| Registrant City | Moscow |
| Registrant Postal Code | 123007 |
| Registrant Country | RU |
| Registrant Phone | +7.4955801111 |
| Registrant Fax | +7.4955801111 |
| Registrant Email | CMERUSSIA.COM@regprivate.ru |
| Admin Name | Protection of Private Person |
| Admin Street | PO box 87, REG.RU Protection Service |
| Admin City | Moscow |
| Admin Postal Code | 123007 |

We use cookies. Continued use of the Site, you agree to the policy of using the cookie , Policy Processing of Personal Data and Privacy Policy

To a...



| | |
|---|---|
| Admin Email | CMERUSSIA.COM@regprivate.ru |
| Tech Name | Protection of Private Person |
| Tech Street | PO box 87, REG.RU Protection Service |
| Tech City | Moscow |
| Tech Postal Code | 123007 |
| Tech Country | RU |
| Tech Phone | +7.4955801111 |
| Tech Fax | +7.4955801111 |
| Tech Email | CMERUSSIA.COM@regprivate.ru |
| Name Server | ns1.reg.ru |
| Name Server | ns2.reg.ru |
| DNSSEC | Unsigned |
| URL of the ICANN WHOIS Data Problem Reporting System | http://wdprs.internic.net/ |
| >>> Last update of WHOIS database | 2019.03.15T18:08:03Z <<< |

Получить дополнительные сведения о кодах статуса whois можно по ссылке.

## Получить больше информации о домене

**История whois домена**
Find out all the changes for the lifetime of the domain

**History of hosting this domain**
Displays the domain change history

## Stay tuned

**Domain Monitoring**
Domain Status Tracking System

### Similar Premium Domains

AcrossRussia .com
326 180 p.

alliancerussia .com
36,230 г.

ailoverrussia .com
85 320 p.

alltechrussia .com

We use cookies. Continued use of the Site, you agree to the policy of using the cookie , Policy Processing of Personal Data and Privacy Policy





 More options

 **Whois Domain Bot for Telegram**
Now the Whois service is always at hand in your phone!



   Whois help

Terms of use of the WHOIS service REG.RU

## Information

About Company , Contacts
News and Events
To legal entities
Career in REG RU
Promotions and discounts  Blog
Discounts from partners
Brand story

Русский, руб. ▼

## Services

Register domain
Constructor and CMS
Hosting
Servers and DC
SSL certificate
Cost of services
Whois

## To partners

Conditions and prices
For professionals
Referral program
REG API, REG Panel
Клубные тарифы
Промо материалы

## Помощь

База знаний
Шаблоны заявлений
Офисы обслуживания
Отзывы
Сообщить о нарушении
Нашли опечатку? Ctrl+Enter

## Присоединяйтесь



**Доменная статистика**
www.statonline.ru

**Магазин доменов**
shop.reg.ru

🔍
Поиск по сайту

Карта сайта

Все права на материалы, находящиеся на сайте, охраняются в соответствии с законодательством РФ. При любом использовании
материалов сайта письменное согласие обязательно. Торговые марки, логотипы и марки услуг, размещенные на данном сайте,
являются собственностью ООО «Регистратор доменных имен РЕГ.РУ» или третьих лиц.

Personal Data Processing Policy
Privacy Policy for websites REG RU
Cookie Policy



We use cookies. **Continued use of the Site,** you agree to the policy of using the cookie , Policy Processing of Personal Data and
Privacy Policy



Home > Whois Lookup > CmERussia.com

# WhoIs Record for CmERussia.com

**▬ Domain Profile**

| | |
|---|---|
| Registrant | Protection of Private Person |
| Registrant Country | RU |
| Registrar | Registrar of domain names REG.RU LLC<br>IANA ID: 1606<br>URL:<br>https://www.reg.com/,https://www.reg.ru/,https://www<br>Whois Server: whois.reg.com<br>abuse@reg.ru<br>(p) 74955801111 |
| Registrar Status | |
| Dates | 1 days old<br>Created on 2019-03-14<br>Expires on 2020-03-14<br>Updated on 2019-03-14 |
| Name Servers | NS1.REG.RU (has 1,296,560 domains)<br>NS2.REG.RU (has 1,296,560 domains) |
| Tech Contact | Protection of Private Person<br>PO box 87, REG.RU Protection Service,<br>Moscow, 123007, RU<br>cmerussia.com@regprivate.ru<br>(p) 74955801111 (f) 74955801111 |
| IP Address | 46.30.41.12 is hosted on a dedicated server |
| IP Location | - Moskva - Moscow - Eurobyte Llc |
| ASN | A548282 MCHOST-AS, RU (registered Nov 03, 2 |
| Domain Status | Never Registered Before |
| Hosting History | 1 change on 2 unique name servers over 0 year |

**▬ Website**

| | |
|---|---|
| Website Title | None given. |
| Terms | 810 (Unique: 543, Linked: 361) |
| Images | 33 (Alt tags missing: 7) |
| Links | 158  (Internal: 10, Outbound: 145) |

WhoIs Record ( last updated on 2019-03-15 )



**Tools**

| Hosting History |
|---|
| Monitor Domain Properties ▾ |
| Reverse IP Address Lookup ▾ |
| Network Tools ▾ |
| Buy This Domain ▾ |
| Visit Website |

| ⬇ Preview the Full Domain Report |
|---|

**Available TLDs**

General TLDs    Country TLDs

The following domains are available through our preferred partners. Select domains below for more information. (3rd party site)

☐ Taken domain.
☐ Available domain.
☐ Deleted previously owned domain.

| CmERussia.com | Buy Domain |
|---|---|
| CmERussia.net | Buy Domain |
| CmERussia.org | Buy Domain |
| CmERussia.info | Buy Domain |
| CmERussia.biz | Buy Domain |
| CmERussia.us | Buy Domain |



⚠ **Validation Required**

DomainTools is committed to preventing the abuse of Whois data so we now require a CAPTCHA to view the full raw domain name record.

Existing user? Please log in.

I'm not a robot

reCAPTCHA
Privacy - Terms

Sitemap   Blog   Terms of Service   Privacy Policy   Contact Us   Domain News      © 2019 DomainTools





# Find out who is hosting any website

cmerussia.com                     FIND HOSTING

Enter the URL of the website you would want us to look up and see the result in seconds.

## *cmerussia.com* is hosted on **EuroByte**

- • Datacenter:
- • Server IP: 46.30.41.12
- • Location: Russian Federation
- • City: Moscow
- • Domain Who Is: Click Here
- • Nameservers: ns1.reg.ru, ns2.reg.ru

**VISIT EUROBYTE**

TRY SITEGROUND: OUR #1 RATED HOST FOR 2018



Hosting Checker - Find out who is hosting any website



hosting
checker

≡

Website Hosting Search Tool

Enter a domain name or URL to find out which web hosting company is hosting the website. Search our database of over 5000 web hosting companies.

Web Hosting IP Address Lookup

Get information about the web host, IP address. IP Blacklisted or Not? Featuring over 300 DNS based blacklists & other spam details.

What is Your Website Location

Find Location Of Your Website or Domain. Now you can know the true location regardless of the address displayed in the Address Bar.

Domain Whois and Age

One of the major factors search engines use to rank a domain is the age of the domain. Use this domain age tool to find the age of any domain, you can also check domain whois.

## Web Hosting Checker

In just a few seconds discover who is hosting any website. If you don't have a website, check out the best website builder in the UK.

Our lookup tool provides the most accurate results and gives you crucial information about the site, like: Host information, Offline / Online checker, Alexa rank, Google page rank, Average load time of site, Domain IP blacklist checker, Domain age with WHOIS info, Social stats checker, SEO reports and many more.

The reports can be viewed not only on the site, but they can also be downloaded as a PDF file. Also, you can check the list of the best web hosting companies in the UK.



## Frequently Asked Questions

What is the process for resolving my complaint?

Someone else has registered my company's name as a .Com domain name.

Conduct a Whois Domain name search and obtain the information about the current registrant. All ICANN-accredited Registrars follow a uniform dispute resolution policy.

Under that policy, disputes over entitlement to a domain name registration are ordinarily resolved by an expedited administrative procedure (called arbitration) to allow the dispute to be resolved without the cost and delays often encountered in court litigation.

 hosting checker



### What is Windows Hosting?

Windows Hosting is hosting account that uses windows as their server platform that allows for software such as MS FrontPage, ColdFusion and MSSQL. Windows Hosting is a popular choice among programmes requiring ASP and MS SQL for their work.

### What is ASP?

Active Server Pages, introduced by Microsoft in the mid-1990s, is a scripting language designed to be embedded within the HTML code for Web pages. This is the standard programming system for Internet applications hosted on Windows servers.

With ASP, you can combine HTML pages, script commands, and COM components to create interactive Web pages or powerful Web-based applications, which are easy to develop and modify.

### Shared or Windows? Which should you choose?

There's no definite answer to this question. It's what you need to do with your site that leads you to the type of hosting. If you want the tightest security then Unix is probably for you. If you're looking for compatibility with all of Microsoft's products, then Windows is the best for you. If you opt to use PHP to power your website, then you'll want to go with Unix hosting.

Between Windows and Unix server, there is no difference in terms of ease of use and speed.

### What is a domain name?

A. A domain name (such as Hostingchecker.com) is the text name corresponding to the numeric IP address of a computer on the Internet.

A domain name must be unique. They correspond to a series of numbers called Internet Protocol numbers (IP numbers) that help serve as routing addresses on the Internet. Domain names are used generally as a convenient way of locating information and reaching others on the Internet.

### What is a A top-level domain (TLD)?

A. A top-level domain (TLD) is the last part of an Internet domain name. For example, in the domain name **hostingchecker.com**, the top-level domain is com(or COM, as domain names are not case-sensitive).

### What is Domain Parking?

A. Domain parking simply means a Domain Name holder has not identified or does not know the IP addresses of the servers that will host his or her web site and wishes to reserve the name for later use.

### What is a Domain Name Servers or DNS?

A. Name servers are the Internet's equivalent to a phone book. A name server maintains a directory of domain names and matching IP addresses. When your domain is set up, information about your domain name is added to the name servers.

It usually takes about 48 hours before name servers on other networks will be able to access the information after the Central Registry gets it. This 48-hour period is referred to as propagation.

### What are Primary and Secondary DNS?

A. This refers to the name server computers where the record of your domain name is held. This is needed to register a domain name.





Spaces and special characters are not permitted in a domain name. For example: Domain.com (valid) Do-main.com (valid) Domain.com (not valid) doma&%n.com (not valid)

What is the WHOIS Database?

A. Whois is the term referring to who any given domain name belongs. A WHOIS search tells you who a given name belongs to and their contact information.

Currently, WHOIS search capabilities are available with us.

How to conduct a WHOIS search?

A. Just type your domain in the box above and the domain information will show up.

Will my name and contact information be publicly available?

A. By default, your contact information will be available publicly when someone does a whois search. However, you can subscribe to a whois guard service which allows you to hide your information.

What do .COM .NET and .ORG domain names signify?

A. Anyone may purchase a domain name in the .com, .net, and .org extensions. They are generic Top Level Domains (gTLD's) which are open to public registration.

The best way to brand your online identity is to purchase a domain name in all three; .com, .net and .org. All domains are available for registration by internet users across the globe.

What is Redemption period?

A. A period of time after domain registration has expired where the previous owner can bring the registration current by paying applicable fees to the registrar.

There is a min. redemption period, but some registrars differ. A name that is in REDEMPTIONPERIOD status will not be included in the zone file. A registrar cannot modify or purge a name in REDEMPTIONPERIOD status.

The only action a registrar can take on a name in REDEMPTIONPERIOD is to request that it be restored.



## How to evaluate a hosting?

Uptime



### Speed

Speed is everything! The faster the site, more traffic and conversions and more income to your business.

### Support

This is a very important factor! How fast is that support? Is it supported by SysAdmins or is it outsourced?

### Price

Some hosting promote their prices on 3-year plans and they look much cheaper, but on a year plan, it looks very different.

## Web Hosting Survey

### Vote for your favorite hosting

- SiteGround
- FastComet
- LiquidWeb
- A2 Hosting
- Inmotion Hosting
- Bluehost
- GoDaddy
- HostGator
- DigitalOcean
- OVH
- 1&1 IONOS
- Hostinger
- WPEngine
- Media Temple
- AWS
- iPage







## Welcome

Your public IP is 38.65.192.226

More details here.



### IMPORTANT LINKS

Privacy Policy

Terms & Conditions

Disclosure

Contact

SEARCH

Copyright © 2019. Created by Hosting Checker

# EXHIBIT J



WEBPAGE CAPTURES FOR LEGAL USE

| | |
|---|---|
| Document title: | Futures & Options Trading for Risk Management - CME Group |
| Capture URL: | https://www.cmerussia.com/global-offices |
| Captured site IP: | 46.30.41.12 |
| Page loaded at (UTC): | Mon, 18 Mar 2019 21:52:50 GMT |
| Capture timestamp (UTC): | Mon, 18 Mar 2019 21:53:03 GMT |
| Capture tool: | v6.9.2 |
| Collection server IP: | 54.175.14.236 |
| Browser engine: | Chrome/62.0.3202.9 |
| Operating system: | Microsoft Windows NT 10.0.14393.0 (10.0.14393.0) |
| PDF length: | 3 |
| Capture ID: | 5e322713-8972-497d-9c78-74b2efc49f21 |
| User: | norvell-lmoreau |

PDF REFERENCE #:      iaoqYWdKzfS4cEar3Fq1pt





## CME Group Global Office Contacts | CME Group Contacts

We have global distribution capabilities through our trading hubs in key market centers, and our international network of strategic partners provides further opportunities to serve a broad range of clients worldwide.

### Global Headquarters

Chicago

CME Group Inc.
20 South Wacker Drive
Chicago, Illinois 60606
USA
+1 312 930 1000

Access in 150 Countries

Connections through 11 Global Hubs

Relationships with 12 Partner Exchanges

## CME Group Offices Worldwide

### Americas

**New York**
NYMEX World Headquarters
300 Vesey Street
New York, NY 10282
phone: +1 212 299 2000

**Washington, D.C.**
Liberty Place
325 7th Street, NW
Suite 920
Washington, D.C. 20004
phone: +1 202 638 3838

**Houston**
1000 Louisiana Street
Suite 2600
Houston, TX 77002
phone: +1 713 658 9292

**Calgary**
#4000, 888 - 3rd St. SW
Bankers Hall West Tower
Calgary, Alberta
T2P 5C5, Canada
phone: +403 444 5825

**São Paulo**
Avenida Paulista, 1079 - 1° andar
São Paulo, Brasil 01311 200
phone: +55 11 2787 6279

### EMEA

**London**
Fourth Floor
One New Change
London EC4M 9AF
United Kingdom
phone: +44 20 3379 3700

**Belfast**
Millennium House - 2nd floor
19-25 Great Victoria Street
Belfast BT2 7AQ
United Kingdom
phone: +44 28 9089 8479

### Asia

**Singapore**
One Raffles Quay
#07-10 South Tower
Singapore 048583
phone: +65 6593 5555

**Hong Kong**
Unit 1111-13, 11/F The Center
99 Queen's Road Central
Hong Kong
phone: +852 2582 2200

**Seoul**
Level 45
01 Cheonggyecheon-ro
Seoul 03197, Republic of Korea
phone: +82 2 6765 6300

**Tokyo**
Level 37 Marunouchi Trust Tower
3-2-1 Marunouchi, Chiyoda-ku
Tokyo 100-0005
Japan
phone: +81 3 3242 6232

**Beijing**
Unit 1, 25/F, China World Office 1
No. 1 Jian
Guo Men Wai Avenue
Beijing 100004
China
phone: +86 10 6535 4100

**Bangalore**
Level 5, 1-02 Nihar Tower
Block 8, No. 69/2
Raghuram Tech Park
C.V. Raman Nagar
Bangalore - 560093
India
phone: +91 80 4605 2300

### Australia

Level 16, Gateway Tower
1 Macquarie Place
Sydney 2000
Australia
phone: +61 2 9051 3290

### Russia

Nizhny Novgorod
"Volga Trade Center"
ul. Kovalikhinskaya 8
Nizhni Novgorod, 603000









WEBPAGE CAPTURES FOR LEGAL USE

| | |
|---|---|
| Document title: | Futures & Options Trading for Risk Management - CME Group |
| Capture URL: | https://www.cmerussia.com/login |
| Captured site IP: | 46.30.41.12 |
| Page loaded at (UTC): | **Mon,** 18 Mar 2019 21:53:11 GMT |
| Capture timestamp (UTC): | **Mon,** 18 Mar 2019 21:53:28 GMT |
| Capture tool: | v6.9.2 |
| Collection server IP: | 54.175.14.236 |
| Browser engine: | Chrome/62.0.3202.9 |
| Operating system: | Microsoft Windows NT 10.0.14393.0 (10.0.14393.0) |
| PDF length: | 2 |
| Capture ID: | 086ec77c-e997-4151-9533-3a4a73da44cd |
| User: | norvell-lmoreau |

PDF REFERENCE #:      ryPBsi9uLEiHxSiNYQSkaD





| | |
|---|---|
| Document title: | Futures & Options Trading for Risk Management - CME Group |
| Capture URL: | https://www.cmerussia.com/register |
| Captured site IP: | 46.30.41.12 |
| Page loaded at (UTC): | Mon, 18 Mar 2019 21:53:49 GMT |
| Capture timestamp (UTC): | **Mon, 18 Mar 2019 21:54:04 GMT** |
| Capture tool: | v6.9.2 |
| Collection server IP: | 54.175.14.236 |
| Browser engine: | Chrome/62.0.3202.9 |
| Operating system: | **Microsoft Windows NT 10.0.14393.0 (10.0.14393.0)** |
| PDF length: | 2 |
| Capture ID: | 9913718d-ab5d-482f-b06e-a5dfa2d8e1fb |
| User: | norvell-lmoreau |





Document title: Futures &amp; Options Trading for Risk Management - CME Group
Capture URL: https://www.cmerussia.com/register
Capture timestamp (UTC): Mon, 18 Mar 2019 21:54:04 GMT



WEBPAGE CAPTURES FOR LEGAL USE

| | |
|---|---|
| Document title: | Futures & Options Trading for Risk Management - CME Group |
| Capture URL: | https://www.cmerussia.com/reserves |
| Captured site IP: | 46.30.41.12 |
| Page loaded at (UTC): | **Mon, 18 Mar 2019 21:54:15 GMT** |
| Capture timestamp (UTC): | **Mon, 18 Mar 2019 21:54:29 GMT** |
| Capture tool: | v6.9.2 |
| Collection server IP: | 54.175.14.236 |
| Browser engine: | Chrome/62.0.3202.9 |
| Operating system: | **Microsoft Windows NT 10.0.14393.0 (10.0.14393.0)** |
| PDF length: | 3 |
| Capture ID: | 535aae21-1b5f-4ebe-9149-4849a2046794 |
| User: | norvell-lmoreau |

PDF REFERENCE #:            iAeNBFaiwbRFKQJimCiewZ

CME Group | Торговля | Клиринг | Регулирование | Данные | Технология | Образование | О нас | Войти

## Инвестиционное предложение для физических лиц

| Бонус | Соотношение доходности | Длительность торговой сессии | Премиальное вознаграждение | Заем места |
|---|---|---|---|---|
| | | Bronze | | |
| 1000-2999$ | от 7-12% | 48 часов | 5 % от вклада приглашенного | Выбрать депозит |
| 3000-4999$ | от 13-16% | 96 часов | 5 % от вклада приглашенного | Выбрать депозит |
| 5000-10999$ | от 18-29% | 96 часов | 5 % от вклада приглашенного | Выбрать депозит |
| | | Silver | | |
| 7000-9999$ | от 21-43% | 72 часа | 7 % от вклада приглашенного | Выбрать депозит |
| 10001-49999$ | от 26-30% | 72 часа | 7 % от вклада приглашенного | Выбрать депозит |
| 50001-184999$ | от 31-42% | 72 часа | 7 % от вклада приглашенного | Выбрать депозит |
| | | Gold | | |
| 19000-29999$ | от 30-40% | 48 часов | 10 % от вклада приглашенного | Выбрать депозит |
| 30000-49999$ | от 41-47% | 48 часов | 10 % от вклада приглашенного | Выбрать депозит |
| 50000-100000$ | от 48-50% | 48 часов | 10 % от вклада приглашенного | Выбрать депозит |
| | | Brilliant | | |
| Премиум лига | Соотношение доходности в зависимости от цены акций на момент торговой сессии | 24 часа (1 торговый день) | | Выбрать депозит |

Компания принимает вклады в криптовалюте. Ethereum Bitcoin Вклад конвертируется согласно курсу на момент вклада. Начисление производится автоматически на платежную систему указанную при регистрации после завершения торговой сессии (min вклад + % доходности). Начисление согласно выбранной лиги производится с победителями по каждому вкладчику по реферальной программе в отборе.

## Бронь места на торговую сессию

20.03.2019 00:00

Сумма входа на торговую сессию: 1000-2999$
Время работы Вашего депозита: 96 часов

Номер ID (кошелька) при регистрации

Сумма вклада

Свободные места на торговую сессию регулируются суммой лота на момент сделки.
Для того, чтобы снять бронь, обратитесь к консультанту компании

Получить консультацию

## ПАРТНЕРСКАЯ ПРОГРАММА ДЛЯ ФИЗИЧЕСКИХ ЛИЦ

В компании CME Group для активных участников и партнеров предусмотрена одноуровневая партнёрская программа. Принять участие в партнёрской программе может каждый желающий.

### УСЛОВИЯ ПАРТНЕРСКОЙ ПРОГРАММЫ

Ваш возраст должен быть от 16 лет
Необходимо быть зарегистрированным инвестором
Принимать участие в торговых сессиях

Приглашайте своих друзей и знакомых в компанию CME Group и получите специальные бонусы. Приглашая новых участников инвестировать в CME Group. Вы имеете актуальную цену увеличивать размер получаемой прибыли на 50%. Единовременный бонус: за приглашенного инвестора на платежную систему, указанную при регистрации. Размер начисления составляет от 5% до 10% от вклада Вашего приглашенного.

## ФОНД ГАРАНТИЙНЫХ ВЫПЛАТ

Мы поддерживаем открытый рынок. Где меняются и возможности вкладывания во всему спектру участников рынка являются конкурентными сильными сторонами. У нас есть финансовая дисциплина идея вложения и корпоративного поддерживать стабильность рынка, обеспечивать совместную экономию за счет масштаба и выявлять рынки на местные и глобальном уровнях. Мы обслуживаем общественные блага: эффективная эффективность рынков и активно повысить степень риск. Метод оптимизации риска опасности и угрожающими имиджа управления. Основанных со стратегическим планированием. Под стратегическими планированием понимается начинание потенциала предприятия. Прогнозирование внешней обстановки. Определение сценариев развития и оценка будущего состояния сферы хозяйственные. прогнозирование поведения потенциальных партнёров и действий конкурентов. Полученные результаты позволяют искать эндогенно во возможностных неизбежающих субъектов. Своевременно подготовиться к жизнеобеспечивающих изменениям. правила. Необходимые меры для компенсации когда. И извлечения прибыли решения хозяйственной деятельности, скорректировать оперативные тактические и стратегические планы. Повышать стратегическое управление рисками предвидения.

непрерывный мониторинг внешних условий.
сбор информации до возможно значимым для данной торговой сессии риском
внешняя корпоративная в прагматическую оценку проекта рисков с учетом дополнительной информации по рискам изменениям по внешней среде и в рамках проекта.
Формирование фонда заряженных выплат происходит с помощью выходов инвесторов. Ознакомьтесь согласно условиям пакета. на которым инвестор работает в компании. Список в фонд является обязательным для каждого участника торговой сессии

| Лига | Размер отчета в ФГВ | Порядок оплаты |
|---|---|---|
| Bronze | 10% | От общей прибыли ваши торговых сессий в течение принимал участия инвестор в течение месяца |
| Silver | 10% | До получения прибыли после каждой торговой сессии |

Document title: Futures &amp; Options Trading for Risk Management - CME Group
Capture URL: https://www.cmerussia.com/reserves
Capture timestamp (UTC): Mon, 18 Mar 2019 21:54:29 GMT

CME Group

| Торговля | Клиринг | Регулирование | Данные | Технологии | Образование | О нас | Войти |

### Бронь места на торговую сессию

20.03.2019 00:00

Сумма вклада на торговую сессию: 1000-29999$
Время работы Вашего депозита: 95 часов
$0.00

Оставшиеся тексты на торговую сессию регулируются учётной политикой компании с банке.
Для того, чтобы занять бронь, обратитесь в консультационный центр

### ПАРТНЕРСКАЯ ПРОГРАММА ДЛЯ ФИЗИЧЕСКИХ ЛИЦ

#### УСЛОВИЯ ПАРТНЕРСКОЙ ПРОГРАММЫ

### ФОНД ГАРАНТИЙНЫХ ВЫПЛАТ

| Тип | Размер оплаты в ФГВ | Порядок оплаты |
|---|---|---|
| Взнос | 10% | От общей прибыли дней торговой сессий в которой принимал участие инвестор в течение сессии |
| Взнос | 10% | До получения прибыли после каждой торговой сессии |
| Взнос | 15% | До получения прибыли после каждой торговой сессии |

© 2019 CME Group Inc. All rights reserved.



| | |
|---|---|
| Document title: | Futures & Options Trading for Risk Management - CME Group |
| Capture URL: | https://www.cmerussia.com/reserves/plan/0 |
| Captured site IP: | 46.30.41.12 |
| Page loaded at (UTC): | Mon, 18 Mar 2019 21:54:37 GMT |
| Capture timestamp (UTC): | Mon, 18 Mar 2019 21:54:49 GMT |
| Capture tool: | v6.9.2 |
| Collection server IP: | 54.175.14.236 |
| Browser engine: | Chrome/62.0.3202.9 |
| Operating system: | Microsoft Windows NT 10.0.14393.0 (10.0.14393.0) |
| PDF length: | 2 |
| Capture ID: | 0859944e-3673-47ff-9365-b0907c9f4c1e |
| User: | norvell-lmoreau |





Document title: Futures &amp; Options Trading for Risk Management - CME Group
Capture URL: https://www.cmerussia.com/reserves/plan/0
Capture timestamp (UTC): Mon, 18 Mar 2019 21:54:49 GMT



WEBPAGE CAPTURES FOR LEGAL USE

| | |
|---|---|
| Document title: | Futures & Options Trading for Risk Management - CME Group |
| Capture URL: | https://www.cmerussia.com/ |
| Captured site IP: | 46.30.41.12 |
| Page loaded at (UTC): | Mon, 18 Mar 2019 21:50:58 GMT |
| Capture timestamp (UTC): | Mon, 18 Mar 2019 21:51:49 GMT |
| Capture tool: | v6.9.2 |
| Collection server IP: | 54.175.14.236 |
| Browser engine: | Chrome/62.0.3202.9 |
| Operating system: | Microsoft Windows NT 10.0.14393.0 (10.0.14393.0) |
| PDF length: | 3 |
| Capture ID: | d02755b5-d3fb-4f70-bf63-58623fa24fc6 |
| User: | norvell-lmoreau |



CME Group | Торговля | Клиринг | Регулирование | Данные | Технология | Образование | О нас | Войти

## Сотрудничество с физическими лицами. Инвестиционное предложение

Ознакомиться

**CME Group: Компания с глобальными рынками, дающая участникам возможность эффективно управлять рисками и использовать возможности в каждом крупном классе активов**

Торговля фьючерсами, опционами, наличными и внебиржевыми рынками, оптимизировать портфели и анализировать данные в CME Group, ведущем и наиболее разнообразном рынке деривативов в мире. Мы располагаем уникальными возможностями, чтобы предоставить вам доступ, необходимый для эффективного управления рисками и получения возможностей в каждом крупном классе активов.

Расширьте свои возможности с постоянным доступом к рынку - в каждом часовом поясе, почти 24 часа в сутки. Все поддержано новейшими инструментами, технологиями и ресурсами, необходимыми для каждого шага жизненного цикла торговли.

### ЭКОНОМИЧЕСКИЕ ИССЛЕДОВАНИЯ СМОТРЕТЬ ВСЕ

Погрузитесь в идеи и анализ от наших опытных экономистов. Bill Putnam и т.к. Norland, освещая глобальные и рыночные тенденции и возможности на фьючерсных и опционных рынках.



**Three Big Equity Event Risks**

От Bluford Putnam
ФЕВРАЛЬ 04, 2019





**Why has Equity Index-Treasury Options Volatility Diverged?**

От Erik Norland
ЯНВАРЬ 30, 2019





**Equities: Six Ways to Spot a Flagging Bull Market**

От Erik Norland
ЯНВАРЬ 28, 2019





### Весь доступ, все время.

Откройте для себя новые торговые стратегии и расширьте свое знакомство с нашими рынками, предлагая инструменты для активного индивидуального трейдера.

Начать

Центр подписки

Отправьте нам сообщение | invesia







## CME Group: Компания с глобальными рынками, дающая участникам возможность эффективно управлять рисками и использовать возможности в каждом крупном классе активов

Торговля фьючерсами, опционами, наличными и внебиржевыми рынками; оптимизировать портфели; и анализировать данные в CME Group, ведущем и наиболее разнообразном рынке деривативов в мире. Мы располагаем уникальными возможностями, чтобы предоставить вам доступ, необходимый для эффективного управления рисками и получения возможностей в каждом крупном классе активов.

Расширьте свои возможности с постоянным доступом к рынку - в каждом часовом поясе, почти 24 часа в сутки. Все поддержано новейшими инструментами, технологиями и ресурсами, необходимыми для каждого шага жизненного цикла торговли.

## ЭКОНОМИЧЕСКИЕ ИССЛЕДОВАНИЯ   СМОТРЕТЬ ВСЁ

Погрузитесь в идеи и анализ от наших опытных экономистов. Blu Putnam и Erik Norland, освещая события и тенденции, открывающие возможности на фьючерсных и опционных рынках.







**Three Big Equity Event Risks**

От Bluford Putnam
ФЕВРАЛЬ 04, 2019

**Why has Equity Index-Treasury Options Volatility Diverged?**

От Erik Norland
ЯНВАРЬ 30, 2019

**Equities: Six Ways to Spot a Flagging Bull Market**

От Erik Norland
ЯНВАРЬ 28, 2019









# Весь доступ, все время

Откройте для себя новые торговые стратегии и расширьте свое знакомство с нашими рынками, предлагая инструменты для активного индивидуального трейдера.

Начать ☑

✉ Центр подписок

Отправить отзыв

Почта

Кто мы

Кто мы CME Group является ведущим мировым рынком деривативов. Компания состоит из четырех обозначенных контрактных рынков (DCM). Дополнительную



Введите ваше сообщение

How was your website experience?

Submit

ссылки на CME, CBOT, NYMEX и COMEX.

Свяжитесь с Нами →
Russia
"World Trade Center"
st.Kovalihinskaya 8
Nizhny Novgorod, 603006

Глобальные офисы →

Свяжитесь с нами

© 2019 CME Group Inc. All rights reserved.

Карьера | Карта сайта | Отказ | политика конфиденциальности | Политика в отношении файлов cookie | Условия эксплуатации |
Заявление о прозрачности закона о рабстве

Отправьте нам сообщение      jivosite

 CME Group

Войти



# CME Group Global Office Contacts | CME Group Contacts

We have global distribution capabilities through our trading hubs in key market centers, and our international network of strategic partners provides further opportunities to serve a broad range of clients worldwide.

## Global Headquarters

Chicago

CME Group Inc.
20 South Wacker Drive
Chicago, Illinois 60606
USA
☎ +1 312 930 1000

Access in 150 Countries

Connections through 11 Global Hubs

Relationships with 12 Partner Exchanges

## CME Group Offices Worldwide

### Americas

**New York**

NYMEX World Headquarters
300 Vesey Street
New York, NY 10282
phone: +1 212 299 2000

**Calgary**

#1000, 888 - 3rd St. SW
Bankers Hall, West Tower
Calgary, Alberta,
T2P 5C5, Canada
phone: +403 444 6876

**Washington, D.C.**

Liberty Place
325 7th Street, NW
Suite 525
Washington, D.C. 20004
phone: +1 202 638 3838

**São Paulo**

Avenida Paulista, 1079 – 7ᵗ Andar
São Paulo, Brazil 01311-200
phone: +55 11 2787 6279

**Houston**

1000 Louisiana Street
Suite 3650
Houston, TX 77002
phone: +1 713 658 2347

### EMEA

London

Fourth Floor
One New Change
London EC4M 9AF

Belfast

Millennium House 5th Floor
19-25 Great Victoria Street
Belfast BT2 7AQ

United Kingdom
phone: +44 20 3379 3700

United Kingdom
phone: +44 28 9089 6600

## Asia

### Singapore

One Raffles Quay
#27-10 South Tower
Singapore 048583
phone: +65 6593 5555

### Tokyo

Level 27 Tokyo Sankei Building
1-7-2 Otemachi, Chiyoda-ku
Tokyo 100-0004
Japan
phone +81 3 3242 6233

### Hong Kong

Unit 7711-13, 77/F The Center
99 Queen's Road Central
Hong Kong
phone: +852 2582 2200

### Beijing

No.6 Wudinghou Street
Unit 1105
Excel Centre
Xicheng District
Beijing 100033
China
+86 10 5913 1300

### Seoul

Level 10
97, Uisadang-daero, Yeongdeungpo-gu,
Seoul, 07327, Republic of Korea
phone: +82 2 6336 6700

### Bangalore

Level 8, Bagmane Tridib
Block A, No. 65/2
Bagmane Tech Park
C. V. Raman Nagar
Bangalore-560093
India
+91 80 3323 2300

### Australia

Level 36, Gateway Tower
1 Macquarie Place,
Sydney 2000
Australia
phone: +61 2 8051 3210

### Russia

Nizhny Novgorod
"World Trade Center"
st.Kovalihinskaya 8
Nizhny Novgorod, 60300





EXHIBIT K

   

 
**Promos**

## Search the WHOIS Database

Enter a domain name to search    **Search**

Private Registration    Local listings

# WHOIS search results

Domain Name: cmegroupcenter.com
Registry Domain ID: 2325665065_DOMAIN_COM-VRSN
Registrar WHOIS Server: whois.godaddy.com
Registrar URL: http://www.godaddy.com
Updated Date: 2018-10-25T09:01:08Z
Creation Date: 2018-10-25T09:01:08Z
Registrar Registration Expiration Date: 2019-10-25T09:01:08Z
Registrar: GoDaddy.com, LLC
Registrar IANA ID: 146
Registrar Abuse Contact Email: abuse@godaddy.com
Registrar Abuse Contact Phone: +1.4806242505
Domain Status: clientTransferProhibited
http://www.icann.org/epp#clientTransferProhibited
Domain Status: clientUpdateProhibited http://www.icann.org/epp#clientUpdateProhibited
Domain Status: clientRenewProhibited http://www.icann.org/epp#clientRenewProhibited
Domain Status: clientDeleteProhibited http://www.icann.org/epp#clientDeleteProhibited
Registry Registrant ID: Not Available From Registry
Registrant Name: Registration Private
Registrant Organization: Domains By Proxy, LLC
Registrant Street: DomainsByProxy.com
Registrant Street: 14455 N. Hayden Road
Registrant City: Scottsdale

Registrant State/Province: Arizona
Registrant Postal Code: 85260
Registrant Country: US
Registrant Phone: +1.4806242599
Registrant Phone Ext:
Registrant Fax: +1.4806242598
Registrant Fax Ext:
Registrant Email: cmegroupcenter.com@domainsbyproxy.com
Registry Admin ID: Not Available From Registry
Admin Name: Registration Private
Admin Organization: Domains By Proxy, LLC
Admin Street: DomainsByProxy.com
Admin Street: 14455 N. Hayden Road
Admin City: Scottsdale
Admin State/Province: Arizona
Admin Postal Code: 85260
Admin Country: US
Admin Phone: +1.4806242599
Admin Phone Ext:
Admin Fax: +1.4806242598
Admin Fax Ext:
Admin Email: cmegroupcenter.com@domainsbyproxy.com
Registry Tech ID: Not Available From Registry
Tech Name: Registration Private
Tech Organization: Domains By Proxy, LLC
Tech Street: DomainsByProxy.com
Tech Street: 14455 N. Hayden Road
Tech City: Scottsdale
Tech State/Province: Arizona
Tech Postal Code: 85260
Tech Country: US
Tech Phone: +1.4806242599
Tech Phone Ext:
Tech Fax: +1.4806242598
Tech Fax Ext:
Tech Email: cmegroupcenter.com@domainsbyproxy.com
Name Server: NS03.DOMAINCONTROL.COM
Name Server: NS04.DOMAINCONTROL.COM
DNSSEC: unsigned

URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/
>>> Last update of WHOIS database: 2019-02-20T16:00:00Z <<<

For more information on Whois status codes, please visit
https://www.icann.org/resources/pages/epp-status-codes-2014-06-16-en

Notes:

IMPORTANT: Port43 will provide the ICANN-required minimum data set per
ICANN Temporary Specification, adopted 17 May 2018.
Visit https://whois.godaddy.com to look up contact data for domains
not covered by GDPR policy.

The data contained in GoDaddy.com, LLC's WhoIs database,
while believed by the company to be reliable, is provided "as is"
with no guarantee or warranties regarding its accuracy. This
information is provided for the sole purpose of assisting you
in obtaining information about domain name registration records.
Any use of this data for any other purpose is expressly forbidden without the prior written
permission of GoDaddy.com, LLC. By submitting an inquiry,
you agree to these terms of usage and limitations of warranty. In particular,
you agree not to use this data to allow, enable, or otherwise make possible,
dissemination or collection of this data, in part or in its entirety, for any
purpose, such as the transmission of unsolicited advertising and
and solicitations of any kind, including spam. You further agree
not to use this data to enable high volume, automated or robotic electronic
processes designed to collect or compile this data for any purpose,
including mining this data for your own personal or commercial purposes.

Please note: the registrant of the domain name is specified
in the "registrant" section. In most cases, GoDaddy.com, LLC
is not the registrant of domain names listed in this database.

See Underlying Registry Data  |  Contact Domain Holder  |  Report Invalid Whois

简体中文    **English**    Français    Русский    Español    العربية    Portuguese

 **ICANN WHOIS**

cmegroupcenter.com                    Lookup

By submitting any personal data, I agree that the personal data will be processed in accordance with the ICANNPrivacy Policy, and agree to abide by the websiteTerms of Service.

*Showing results for: cmegroupcenter.com*

Original Query: cmegroupcenter.com

# Contact Information

## Registrant Contact
Name: Registration Private
Organization: Domains By Proxy, LLC
Mailing Address: DomainsByProxy.com, Scottsdale Arizona 85260 US
Phone: +1.4806242599
Ext:
Fax: +1.4806242598
Fax Ext:
Email:cmegroupcenter.com@domainsbyproxy.com

## Admin Contact
Name: Registration Private
Organization: Domains By Proxy, LLC
Mailing Address: DomainsByProxy.com, Scottsdale Arizona 85260 US
Phone: +1.4806242599
Ext:
Fax: +1.4806242598
Fax Ext:
Email:cmegroupcenter.com@domainsbyproxy.com

## Tech Contact

Name: Registration Private
Organization: Domains By Proxy, LLC
Mailing Address: DomainsByProxy.com, Scottsdale Arizona 85260 US
Phone: +1.4806242599
Ext:
Fax: +1.4806242598
Fax Ext:
Email:cmegroupcenter.com@domainsbyproxy.com

## Registrar

WHOIS Server: whois.godaddy.com
URL: http://www.godaddy.com
Registrar: GoDaddy.com, LLC
IANA ID: 146
Abuse Contact Emailabuse@godaddy.com
Abuse Contact Phone:+1.4806242505

## Status

Domain Status:clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited
Domain Status:clientUpdateProhibited http://www.icann.org/epp#clientUpdateProhibited
Domain Status:clientRenewProhibited http://www.icann.org/epp#clientRenewProhibited
Domain Status:clientDeleteProhibited http://www.icann.org/epp#clientDeleteProhibited

## Important Dates

Updated Date: 2018-10-25
Created Date: 2018-10-25
Registrar Expiration Date:2019-10-25

## Name Servers

NS03.DOMAINCONTROL.COM
NS04.DOMAINCONTROL.COM

## Raw WHOIS Record

```
Domain Name: cmegroupcenter.com
Registry Domain ID: 2325665065_DOMAIN_COM-VRSN
Registrar WHOIS Server: whois.godaddy.com
Registrar URL: http://www.godaddy.com
Updated Date: 2018-10-25T09:01:08Z
Creation Date: 2018-10-25T09:01:08Z
Registrar Registration Expiration Date: 2019-10-25T09:01:08Z
Registrar: GoDaddy.com, LLC
Registrar IANA ID: 146
Registrar Abuse Contact Email: abuse@godaddy.com
Registrar Abuse Contact Phone: +1.4806242505
Domain Status: clientTransferProhibited
http://www.icann.org/epp#clientTransferProhibited
Domain Status: clientUpdateProhibited
http://www.icann.org/epp#clientUpdateProhibited
Domain Status: clientRenewProhibited
http://www.icann.org/epp#clientRenewProhibited
Domain Status: clientDeleteProhibited
http://www.icann.org/epp#clientDeleteProhibited
Registry Registrant ID: Not Available From Registry
Registrant Name: Registration Private
Registrant Organization: Domains By Proxy, LLC
Registrant Street: DomainsByProxy.com
Registrant Street: 14455 N. Hayden Road
Registrant City: Scottsdale
Registrant State/Province: Arizona
Registrant Postal Code: 85260
Registrant Country: US
Registrant Phone: +1.4806242599
Registrant Phone Ext:
Registrant Fax: +1.4806242598
Registrant Fax Ext:
Registrant Email: cmegroupcenter.com@domainsbyproxy.com
Registry Admin ID: Not Available From Registry
Admin Name: Registration Private
Admin Organization: Domains By Proxy, LLC
Admin Street: DomainsByProxy.com
Admin Street: 14455 N. Hayden Road
Admin City: Scottsdale
Admin State/Province: Arizona
Admin Postal Code: 85260
Admin Country: US
```

Admin Phone: +1.4806242599
Admin Phone Ext:
Admin Fax: +1.4806242598
Admin Fax Ext:
Admin Email: cmegroupcenter.com@domainsbyproxy.com
Registry Tech ID: Not Available From Registry
Tech Name: Registration Private
Tech Organization: Domains By Proxy, LLC
Tech Street: DomainsByProxy.com
Tech Street: 14455 N. Hayden Road
Tech City: Scottsdale
Tech State/Province: Arizona
Tech Postal Code: 85260
Tech Country: US
Tech Phone: +1.4806242599
Tech Phone Ext:
Tech Fax: +1.4806242598
Tech Fax Ext:
Tech Email: cmegroupcenter.com@domainsbyproxy.com
Name Server: NS03.DOMAINCONTROL.COM
Name Server: NS04.DOMAINCONTROL.COM
DNSSEC: unsigned
URL of the ICANN WHOIS Data Problem Reporting System:
http://wdprs.internic.net/
>>> Last update of WHOIS database: 2019-02-20T16:00:00Z <<<

For more information on Whois status codes, please visit
https://www.icann.org/resources/pages/epp-status-codes-2014-06-16-en

Notes:

IMPORTANT: Port43 will provide the ICANN-required minimum data set per
ICANN Temporary Specification, adopted 17 May 2018.
Visit https://whois.godaddy.com to look up contact data for domains
not covered by GDPR policy.

The data contained in GoDaddy.com, LLC's WhoIs database,
while believed by the company to be reliable, is provided "as is"
with no guarantee or warranties regarding its accuracy.  This
information is provided for the sole purpose of assisting you
in obtaining information about domain name registration records.
Any use of this data for any other purpose is expressly forbidden
without the prior written
permission of GoDaddy.com, LLC.  By submitting an inquiry,
you agree to these terms of usage and limitations of warranty.  In
particular,
you agree not to use this data to allow, enable, or otherwise make
possible,
dissemination or collection of this data, in part or in its entirety,
for any
purpose, such as the transmission of unsolicited advertising and

and solicitations of any kind, including spam. You further agree
not to use this data to enable high volume, automated or robotic
electronic
processes designed to collect or compile this data for any purpose,
including mining this data for your own personal or commercial purposes.

Please note: the registrant of the domain name is specified
in the "registrant" section. In most cases, GoDaddy.com, LLC
is not the registrant of domain names listed in this database.

**Submit a Complaint for WHOIS**
WHOIS Inaccuracy Complaint Form
WHOIS Service Complaint Form

WHOIS Compliance FAQs

NOTICE, DISCLAIMERS AND TERMS OF USE:

On 17 May 2018 the ICANN Board adopted aTemporary Specification for gTLD Registration DataThis
page is under review and will be updated to address the Temporary Specification.

All results shown are captured from registries and/or registrars and are framed in real-time. ICANN do
not generate, collect, retain or store the results shown other than for the transitory duration necessary
show these results in response to real-time queries.* These results are shown for the sole purpose of
assisting you in obtaining information about domain name registration records and for no other purpose
You agree to use this data only for lawful purposes and further agree not to use this data (i) to allow,
enable, or otherwise support the transmission by email, telephone, or facsimile of mass unsolicited,
commercial advertising, or (ii) to enable high volume, automated, electronic processes to collect or
compile this data for any purpose, including without limitation mining this data for your own personal or
commercial purposes. ICANN reserves the right to restrict or terminate your access to the data if you
fail to abide by these terms of use. ICANN reserves the right to modify these terms at any time. By
submitting a query, you agree to abide by these terms.

* There is one exception: ICANN acts as the registry operator for the .int TLD, and in that capacity it
does collect, generate, retain and store information regarding registrations in the .int TLD.

© 2019 Internet Corporation for Assigned Names and Numbers  Privacy Policy  Terms of
Service  Cookies Policy

# EXHIBIT L



WEBPAGE CAPTURES FOR LEGAL USE

| | |
|---|---|
| Document title: | Futures & Options Trading for Risk Management - CME Group |
| Capture URL: | https://www.cmegroupcenter.com/ |
| Captured site IP: | 188.165.25.225 |
| Page loaded at (UTC): | Fri, 15 Feb 2019 16:25:38 GMT |
| Capture timestamp (UTC): | Fri, 15 Feb 2019 16:25:44 GMT |
| Capture tool: | 2.0.0-beta |
| Collection server IP: | 35.203.252.145 |
| Browser engine: | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.35 Safari/537.36 |
| Operating system: | linux x64 (Node v8.11.1) |
| PDF length: | 3 |
| Capture ID: | tNEcB6WLcao47nuWaQ5d6M |
| User: | pagevault-wesley |

Сотрудничество с физическими лицами

## Экономические исследования | Просмотреть все экономические исследования



**Может ли экономика США сохранить свой темп после десятилетия роста?**

От CME Group Октябрь 06, 2018

Экономическая экспансия США с момента последнего спада длилась почти десять лет. У крупнейшей экономики мира есть стимулы, чтобы продолжать расти?



**Валюты развивающихся рынков: взгляд на американские ставки, торговая война**

От Bluford Putnam Октябрь 01, 2018

Валюты развивающихся рынков упали против доллара, во главе с турецкой лирой и аргентинским песо. Дальнейшее повышение ставок в США могут добавить к их давлению.



**Brexit: классический случай приближающегося основного риска**

От Bluford Putnam Октябрь 01, 2018

Итоги голосования по выходу Великобритании из Европейского союза под руководством Brexit представляют собой «классический случай» риска событий, который может достичь кульминации в ноябре.



**All Access, All the Time.**
**Tools for the active, individual trader.**

GET STARTED

## Отложенные котировки

Котировки задерживаются не менее чем на 10 минут.

## Futures & Options Trading

As the world's leading and most diverse derivatives marketplace, CME Group (www.cmegroupcenter.com) is where the world comes to manage risk. Through its exchanges, CME Group offers the widest range of global benchmark products across all major asset classes, including futures and options based on interest rates, equity indexes, foreign exchange, energy, agricultural products and metals. CME Group provides electronic trading globally on its CME Globex platform. The company also offers clearing and settlement services across asset classes for exchange-traded and over-the-counter derivatives through CME Clearing. CME Group's products and services ensure that businesses around the world can effectively manage risk and achieve growth.



✉ Центр подписок

### Отправить отзыв

Почта (Опционально)

Введите ваше сообщение

### Кто мы

Кто мы CME Group является ведущим мировым рынком деривативов. Компания состоит из четырех обозначенных контрактных рынков (DCM). Дополнительную информацию о правилах и товарных списках каждого обмена можн

CME, CBOT, NYMEX и COMEX.

☐ Отправьте нам сообщение    jivosite





**Может ли экономика США сохранить свой темп после десятилетия роста?**
От CME Group Октября 08, 2018
Экономическая экспансия США в момента достижения спада длилась почти десять лет. У сегодняшней экономики мира есть стойкость, чтобы продолжить рост?

**Валюты развивающихся рынков: взгляд на американские ставки, торговая война**
От Bluford Partner Октября 03, 2018
Валюты развивающихся рынков упала против доллара, во главе с турецкой лирой и аргентинское песо. Дальнейшие повышения ставок в США могут добавить к их движениям

**Brexit: классический случай приближающегося основного риска**
От Bluford Partner Октября 03, 2018
Итоги переговоров по выходу Великобритании из Евросоюза снова под руководством Brexit представляет собой классический случай риска событий, который может достичь кульминации в ноябре



All Access, All the Time.
Tools for the active, individual trader.

**GET STARTED**

## Отложенные котировки

Котировки задерживаются не менее чем на 10 минут.

## Futures & Options Trading

As the world's leading and most diverse derivatives marketplace, CME Group (www.cmegroupcenter.com) is where the world comes to manage risk. Through its exchanges, CME Group offers the widest range of global benchmark products across all major asset classes, including futures and options based on interest rates, equity indexes, foreign exchange, energy, agricultural products and metals. CME Group provides electronic trading globally on its CME Globex platform. The company also offers clearing and settlement services across asset classes for exchange-traded and over-the-counter derivatives through CME Clearing. CME Group's products and services ensure that businesses around the world can effectively manage risk and achieve growth.



### Центр подписок

#### Отправить отзыв

Почта (Опционально)

Введите ваше сообщение

**Submit**

#### Кто мы

Кто мы CME Group является ведущим мировым рынком деривативов. Компания состоит из четырех обозначенных контрактных рынков (DCM). Дополнительную информацию о правилах и товарных списках каждого обмена можно найти, нажав на ссылки на CME, CBOT, NYMEX и COMEX.

**Свяжитесь с Нами →**
Тюмень (Тюменская область),
ул. Челюскинцев 10
БЦ Альянс - Офисный центр.
Телефон: +7 345 265 89 13

**Глобальные офисы →**

#### Свяжитесь с нами

© 2018 CME Group Inc. All rights reserved.

Карьера | Карта сайта | Отказ | политика конфиденциальности | Политика в отношении файлов cookie | Условия эксплуатации | Заявление о прозрачности закона о рабстве

Отправьте нам сообщение     jivosite



WEBPAGE CAPTURES FOR LEGAL USE

| | |
|---|---|
| Document title: | Futures & Options Trading for Risk Management - CME Group |
| Capture URL: | https://www.cmegroupcenter.com/global-offices |
| Captured site IP: | 188.165.25.225 |
| Page loaded at (UTC): | Fri, 15 Feb 2019 16:25:43 GMT |
| Capture timestamp (UTC): | Fri, 15 Feb 2019 16:25:48 GMT |
| Capture tool: | 2.0.0-beta |
| Collection server IP: | 35.203.245.122 |
| Browser engine: | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/70.0.3538.35 Safari/537.36 |
| Operating system: | linux x64 (Node v8.11.1) |
| PDF length: | 4 |
| Capture ID: | 6HDLxuJTys4992LtizY3hT |
| User: | pagevault-wesley |

**PDF REFERENCE #:**     iGn6nkwzWmW3NQiUqwxdAp



## CME Group Global Office Contacts | CME Group Contacts

We have global distribution capabilities through our trading hubs in key market centers, and our international network of strategic partners provides further opportunities to serve a broad range of clients worldwide.

### Global Headquarters

**Chicago**

CME Group Inc.
20 South Wacker Drive
Chicago, Illinois 60606
USA
☎ +1 312 930 1000

Access in 150 Countries

Connections through 11 Global Hubs

Relationships with 12 Partner Exchanges

## CME Group Offices Worldwide

### Americas

**New York**

NYMEX World Headquarters
300 Vesey Street
New York, NY 10282
phone: +1 212 299 2000

**Calgary**

#1000, 888 - 3rd St. SW
Bankers Hall, West Tower
Calgary, Alberta,
T2P 5C5, Canada
phone: +403 444 6876

**Washington, D.C.**

Liberty Place
325 7th Street, NW
Suite 525
Washington, D.C. 20004
phone: +1 202 638 3838

**São Paulo**

Avenida Paulista, 1079 – 7° Andar
São Paulo, Brazil 01311-200
phone: +55 11 2787 6279

**Houston**

1000 Louisiana Street
Suite 3650
Houston, TX 77002
phone: +1 713 658 2347

### EMEA

**London**

Fourth Floor
One New Change
London EC4M 9AF
United Kingdom
phone: +44 20 3279 3700

**Belfast**

Millennium House 5th Floor
19-25 Great Victoria Street
Belfast BT2 7AQ
United Kingdom
phone: +44 28 9089 6600

### Asia

**Singapore**

One Raffles Quay

**Hong Kong**

Unit 7711-13, 77/F The Center

**Seoul**

Level 1

**Singapore**

One Raffles Quay
#27-10 South Tower
Singapore 048583
phone: +65 6593 5555

**Tokyo**

Level 27 Tokyo Sankei Building
1-7-2 Otemachi, Chiyoda-ku
Tokyo 100-0004
Japan
phone +81 3 3242 6233

**Australia**

Level 36 Gateway Tower
1 Macquarie Place
Sydney 2000
Australia
phone. +61 2 8051 3210

**Hong Kong**

Unit 7711-13, 77/F The Center
99 Queen's Road Central
Hong Kong
phone: +852 2582 2200

**Beijing**

No.6 Wudinghou Street
Unit 1105
Excel Centre
Xicheng District
Beijing 100033
China
+86 10 5913 1300

**Seoul**

Level 10
97, Uisadang-daero, Yeongdeungpo-gu,
Seoul, 07327, Republic of Korea
phone: +82 2 6336 6700

**Bangalore**

Level 8, Bagmane Tridib
Block A, No. 65/2
Bagmane Tech Park
C. V. Raman Nagar
Bangalore-560093
India
+91 80 3323 2300

Russia

**Tyumen**

Tyumen (Tyumen region),
Chelyuskintsev street 10
BC Alliance-office center
phone: +7 345 205 89 13







**Tyumen**

Tyumen (Tyumen region),
Chelyuskintsev street 10
BC Alliance-office center
phone: +7 245 265 89 13



## Центр подписок

### Отправить отзыв

Почта (Опционально)

Введите ваше сообщение

Submit

### Кто мы

Кто мы CME Group является ведущим мировым рынком деривативов. Компания состоит из четырех обозначенных контрактных рынков (DCM). Дополнительную информацию о правилах и товарных списках каждого обмена можно найти, нажав на ссылки на CME, CBOT, NYMEX и COMEX.

### Свяжитесь с Нами →
Тюмень (Тюменская область),
ул. Челюскинцев 10
БЦ Альянс - Офисный центр.
Телефон: +7 345 265 89 13

### Глобальные офисы →

### Свяжитесь с нами

© 2018 CME Group Inc. All rights reserved.

Карьера | Карта сайта | Отказ | политика конфиденциальности | Политика в отношении файлов cookie | Условия эксплуатации | Заявления о прозрачности закона о рабстве

Отправьте нам сообщение    jivosite

UK from the Eu
of Brexit is a cl
culminate in N

st ten years.
ave the

Emerging market currencies fell against the dollar, led by the Turkish lira and the Argentine peso. Further increases in US rates may add to their dilemma.

the Time.
ctive, individual trader.

ninutes.

UK from the E
of Brexit is a cl
culminate in N

st ten years.
ave the

Emerging market currencies fell against the dollar, led by the Turkish lira and the Argentine peso. Further increases in US rates may add to their dilemma.



minutes.

EXHIBIT  M



## Domain Information

Domain name: CMEGROUPCENTERS.COM
Domain idn name: CMEGROUPCENTERS.COM
Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited
Registry Domain ID:
Registrar WHOIS Server: whois.reg.com
Registrar URL: https://www.reg.com/
Registrar URL: https://www.reg.ru/
Registrar URL: https://www.reg.ua/
Updated Date: 2019-03-14
Creation Date: 2019-03-14T14:54:34Z
Registrar Registration Expiration Date: 2020-03-14
Registrar: Registrar of domain names REG.RU LLC
Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Registry Registrant ID:
Registrant ID:
Registrant Name: Protection of Private Person
Registrant Street: PO box 87, REG.RU Protection Service
Registrant City: Moscow
Registrant State/Province:
Registrant Postal Code: 123007
Registrant Country: RU
Registrant Phone: +7.4955801111
Registrant Phone Ext:
Registrant Fax: +7.4955801111
Registrant Fax Ext:
Registrant Email: CMEGROUPCENTERS.COM@regprivate.ru
Admin ID:
Admin Name: Protection of Private Person
Admin Street: PO box 87, REG.RU Protection Service
Admin City: Moscow
Admin State/Province:

We use cookies. Continued use of the Site, you agree to the policy of using the cookie , Policy Process Privacy Policy



REG.RU Login

Admin Email: CMEGROUPCENTERS.COM@regprivate.ru
Tech ID:
Tech Name: Protection of Private Person
Tech Street: PO box 87, REG.RU Protection Service
Tech City: Moscow
Tech State/Province:
Tech Postal Code: 123007
Tech Country: RU
Tech Phone: +7.4955801111
Tech Phone Ext:
Tech Fax: +7.4955801111
Tech Fax Ext:
Tech Email: CMEGROUPCENTERS.COM@regprivate.ru
Name Server: ns1.reg.ru
Name Server: ns2.reg.ru
DNSSEC: Unsigned
URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/

## According to WHOIS.REG.RU

| | |
|---|---|
| Domain name | CMEGROUPCENTERS.COM |
| Domain idn name | CMEGROUPCENTERS.COM |
| Status | clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited |
| Registrar WHOIS Server | whois.reg.com |
| Registrar URL | https://www.reg.com/ |
| Registrar URL | https://www.reg.ru/ |
| Registrar URL | https://www.reg.ua/ |
| Updated Date | 2019-03-14 |
| Creation Date | 2019-03-14T14: 54: 34Z |
| Registrar Registration Expiration Date | 2020-03-14 |
| Registrar | Registrar of domain names REG.RU LLC |
| Registrar IANA ID | 1606 |
| Registrar Abuse Contact Email | abuse@reg.ru |
| Registrar Abuse Contact Phone | +7.4955801111 |
| Registrant Name | Protection of Private Person |
| Registrant Street | PO box 87, REG.RU Protection Service |
| Registrant City | Moscow |
| Registrant Postal Code | 123007 |
| Registrant Country | RU |
| Registrant Phone | +7.4955801111 |
| Registrant Fax | +7.4955801111 |
| Registrant Email | CMEGROUPCENTERS.COM@regprivate.ru |
| Admin Name | Protection of Private Person |
| Admin Street | PO box 87, REG.RU Protection S |
| Admin City | Moscow |
| Admin Postal Code | 123007 |

We use cookies. Continued use of the Site, you agree to the policy of using the cookie , Policy Process
Privacy Policy

Case: 1:19-cv-01621 Document #: 71-2 Filed: 07/26/19 Page 527 of 562 PageID #:4405



| | |
|---|---|
| Admin Email | CMEGROUPCENTERS.COM@regprivate.ru |
| Tech Name | Protection of Private Person |
| Tech Street | PO box 87, REG.RU Protection Service |
| Tech City | Moscow |
| Tech Postal Code | 123007 |
| Tech Country | RU |
| Tech Phone | +7.4955801111 |
| Tech Fax | +7.4955801111 |
| Tech Email | CMEGROUPCENTERS.COM@regprivate.ru |
| Name Server | ns1.reg.ru |
| Name Server | ns2.reg.ru |
| DNSSEC | Unsigned |
| URL of the ICANN WHOIS Data Problem Reporting System | http://wdprs.internic.net/ |
| >>> Last update of WHOIS database | 2019.03.15T17:26:14Z <<< |

Получить дополнительные сведения о кодах статуса whois можно по ссылке.

## Получить больше информации о домене



**История whois домена**
Find out all the changes for the lifetime of the domain

**History of hosting this domain**
Displays the domain change history

## Stay tuned

**Domain Monitoring**
Domain Status Tracking System



**Similar Premium Domains**

artradicalgroup .com
66 110 p.

aaaveter... group .com
86 380 p.

AaConsultingGroup .com
162 850 p.

aadarshgroup .com

We use cookies. Continued use of the Site, you agree to the policy of using the cookie , Policy Process
Privacy Policy

Case: 1:19-cv-01621 Document #: 71-2 Filed: 07/26/19 Page 528 of 562 PageID #:4496



 

More options



**Whois Domain Bot for Telegram**
Now the Whois service is always at hand in your phone!



 Whois help

Terms of use of the WHOIS service REG.RU

| Information | Услуги | Партнёрам | Помощь |
|---|---|---|---|
| About Company Contacts | Зарегистрировать домен | Условия и цены | База знаний |
| News and Events | Конструктор и CMS | Для профессионалов | Шаблоны заявлений |
| To legal entities | Хостинг | Реферальная программа | Офисы обслуживания |
| Карьера в REG RU | Серверы и ДЦ | REG API, REG Panel | Отзывы |
| Акции и скидки, Блог | SSL-сертификат | Клубные тарифы | Сообщить о нарушении |
| Скидки от партнёров | Стоимость услуг | Промо материалы | Нашли опечатку? Ctrl+Enter |
| Brand Story | Whois | | |

Русский, руб. ▼

**Присоединяйтесь**



**Доменная статистика**
www.statonline.ru

**Магазин доменов**
shop reg ru



Карта сайта

Все права на материалы, находящиеся на сайте, охраняются в соответствии с законодательством РФ. При любом использовании материалов сайта письменное согласие обязательно. Торговые марки, логотипы и марки услуг, размещённые на данном сайте, являются собственностью ООО «Регистратор доменных имен РЕГ.РУ» или третьих лиц.

Политика обработки персональных данных

Политика конфиденциальности для веб-сайта РЕГ РУ

Политика использования файлов cookie

   

We use cookies. Continued use of the Site, you agree to the policy of using the cookie , Policy Process Privacy Policy



Home > Whois Lookup > CmEGroupcEnters.com

# Whois Record for CmEGroupcEnters.com

**— Domain Profile**

| | |
|---|---|
| **Registrant** | Protection of Private Person |
| **Registrant Country** | RU |
| **Registrar** | Registrar of domain names REG.RU LLC |
| | IANA ID: 1606 |
| | URL: |
| | https://www.reg.com/,https://www.reg.ru/,https://ww |
| | Whois Server: whois.reg.com |
| | abuse@reg.ru |
| | (p) 74955901111 |
| **Registrar Status** | |
| **Dates** | 1 days old |
| | Created on 2019-03-14 |
| | Expires on 2020-03-14 |
| | Updated on 2019-03-14 |
| **Name Servers** | NS1.REG.RU (has 1,296,560 domains) |
| | NS2.REG.RU (has 1,296,560 domains) |
| **Tech Contact** | Protection of Private Person |
| | PO box 87, REG.RU Protection Service, |
| | Moscow, 123007, RU |
| | cme-groupcenters.com@regprivate.ru |
| | (p) 74955901111 (f) 74955801111 |
| **IP Address** | 188.165.25.225 - 1 other site is hosted |
| | on this server |
| **IP Location** | 🇫🇷 Hauts-de-france - Roubaix - Ovh Sas |
| **ASN** | 🇫🇷 AS16276 OVH, FR (registered Feb 15, 2001) |
| **Domain Status** | Never Registered Before |
| **Hosting History** | 1 change on 2 unique name servers |
| | over 0 year |

**— Website**

| | |
|---|---|
| **Website Title** | None given. |

Whois Record ( last updated on 2019-03-15 )



## Tools

| Hosting History |
|---|
| Monitor Domain Properties ▾ |
| Reverse IP Address Lookup ▾ |
| Network Tools ▾ |
| Buy This Domain ▾ |
| Visit Website |

| ⬆ Preview the Full Domain Report |
|---|

### Available TLDs

General TLDs    Country TLDs

The following domains are available through our preferred partners. Select domains below for more information. (3rd party site)

☐ Taken domain.
☐ Available domain.
☐ Deleted previously owned domain.

| CmEGroupcEnters.com | **Buy Domain** |
| CmEGroupcEnters.net | **Buy Domain** |
| CmEGroupcEnters.org | **Buy Domain** |
| CmEGroupcEnters.info | **Buy Domain** |
| CmEGroupcEnters.biz | **Buy Domain** |
| CmEGroupcEnters.us | **Buy Domain** |



## ⚠ Validation Required

DomainTools is committed to preventing the abuse of Whois data so we now require a CAPTCHA to view the full raw domain name record.

Existing user? Please log in.

I'm not a robot

reCAPTCHA

🔲 📘 🐦 ▪

Sitemap   Blog   Terms of Service   Privacy Policy   Contact Us   Domain News   © 2019 DomainTools

EXHIBIT N



WEBPAGE CAPTURES FOR LEGAL USE

| | |
|---|---|
| Document title: | Futures & Options Trading for Risk Management - CME Group |
| Capture URL: | https://www.cmegroupcenters.com/ |
| Captured site IP: | 188.165.25.225 |
| Page loaded at (UTC): | Mon, 18 Mar 2019 21:55:22 GMT |
| Capture timestamp (UTC): | Mon, 18 Mar 2019 21:56:05 GMT |
| Capture tool: | v6.9.2 |
| Collection server IP: | 54.175.14.236 |
| Browser engine: | Chrome/62.0.3202.9 |
| Operating system: | Microsoft Windows NT 10.0.14393.0 (10.0.14393.0) |
| PDF length: | 2 |
| Capture ID: | efa07aa1-bfd7-4707-9d62-587013dbbf53 |
| User: | norvell-lmoreau |



Сотрудничество с физическими лицами

## Экономические исследования | Просмотреть все экономические исследования





**Может ли экономика США сохранить свой темп после десятилетию роста?**

**Валюты развивающихся рынков: взгляд на американские ставки, торговая война**

**Некий классификации случай приближающегося основного риска**



All Access, All the Time.
Tools for the active, individual trader.

GET STARTED

## Отложенные кстировки

Котировки задерживаются не менее чем на 10 минут

## Futures & Options Trading

As the world's leading and most diverse derivatives marketplace, CME Group (www.cmegroupcom/company) is where the world comes to manage risk. Group is a exchanges. CME Group offers the widest range of global benchmark products across all major asset classes, including futures and options based on interest rates, equity indexes, foreign exchange, energy, agricultural products and metals. CME Group provides electronic trading globally on its CME Globex platform. The company also offers clearing and settlement services across asset classes for exchange-traded and over-the-counter derivatives through CME Clearing. CME Group's products and services ensure that businesses around the world can effectively manage risk and achieve growth.



Центр подписок

**Отправить отзыв**

Почта (Опционально)

Введите ваше сообщение

Submit

**Кто мы**

Как вы CME Group является ведущим мировым рынком деривативов. Компания состоит из четырех обозначенных контрактных рынков (DCM). Дополнительную информацию о правилах и товарных списках каждого обмена можно найти, кликнув на ссылки на CME, CBOT, NYMEX и COMEX.

Свяжитесь с Нами →
Тюмень (Тюменская область),
ул. Челюскинцев 10
БЦ Альянс - Офисный центр
Телефон: +7 345 265 89 13

Глобальные офисы →

**Свяжитесь с нами**

© 2018 CME Group Inc. All rights reserved.

Вопросы | Карта сайта | Отказ | политика конфиденциальности | Политика в отношении файлов cookie | Условия эксплуатации | Заявление о конфиденциальности данных в работе

Отправить нам сообщение    youtube

PAGEVAULT
WEBPAGE CAPTURES FOR LEGAL USE

| | |
|---|---|
| Document title: | Futures & Options Trading for Risk Management - CME Group |
| Capture URL: | https://www.cmegroupcenters.com/global-offices |
| Captured site IP: | 188.165.25.225 |
| Page loaded at (UTC): | Mon, 18 Mar 2019 21:55:22 GMT |
| Capture timestamp (UTC): | Mon, 18 Mar 2019 21:56:27 GMT |
| Capture tool: | v6.9.2 |
| Collection server IP: | 54.175.14.236 |
| Browser engine: | Chrome/62.0.3202.9 |
| Operating system: | Microsoft Windows NT 10.0.14393.0 (10.0.14393.0) |
| PDF length: | 3 |
| Capture ID: | 347ca266-0c39-4d3a-a17a-9421df4d7930 |
| User: | norveli-lmoreau |



## CME Group Global Office Contacts | CME Group Contacts

We have global distribution capabilities through our trading hubs in key market centers, and our international network of strategic partners provides further opportunities to serve a broad range of clients worldwide.

### Global Headquarters

**Chicago**

CME Group Inc.
20 South Wacker Drive
Chicago, SW 60606
USA
📞 +1 312 930 1000

Access in 150 Countries

Connections through 11 Global Hubs

Relationships with 12 Partner Exchanges

## CME Group Offices Worldwide

### Americas

**New York**

NYMEX World Headquarters
300 Vesey Street
New York, NY 10282
phone: +1 212 299 2000

**Washington, D.C.**

Liberty Place
325 7th Street, NW
Suite 525
Washington, D.C. 20004
phone: +1 202 496 3000

**Houston**

1000 Louisiana Street
Suite 3000
Houston, TX 77002
phone: +1 713 658 2747

**Calgary**

#1002-888 - 3rd St., S.W.
Bankers Hall West Tower
Calgary, Alberta
T2P 5C5 Canada
phone: +403 444 6475

**São Paulo**

Avenida Paulista, 1079 - 7° Andar
São Paulo, Brazil 01311-200
phone: +55 11 2787 6277

### EMEA

**London**

Fourth Floor
One New Change
London EC4M 9AF
United Kingdom
phone: +44 20 3379 3700

**Belfast**

Millennium House Rd. River
19-25 Great Victoria Street
Belfast BT2 7AQ
United Kingdom
phone: +44 28 9049 0000

### Asia

**Singapore**

One Raffles Quay
North Tower
Singapore 048583
phone: +65 6593 5555

**Hong Kong**

Unit 7311-13, 73/F The Center
99 Queen's Road Central
Hong Kong
phone: +852 2582 2200

**Seoul**

Level 10
9/F, Ulsadong-daero, Jeongdongjaga-gu
Seoul, 12127, Republic of Korea
phone: +82 2 6336 6700

**Tokyo**

Level 27, Tokyo Sankei Building
1-7-2 Otemachi, Chiyoda-ku
Tokyo 100-0004
Japan
phone: +81 3 3242 0232

**Beijing**

info@cmegroup.com (Beijing)
Unit 1705
Ocean Center
No.5 Lugu Station
Beijing 100025
China
+86 10 5918 5300

**Bangalore**

Level 6, Brigade, TEAS
Block H, No. 5021
Sapphire TechPark
27 V Sobha Nagar
Bangalore 560 103
India
+91 80 4355 7000

**Australia**

Level 33, Governor Tower
1 Macquarie Place
Sydney, 2000
Australia
phone: +61 2 8651 3290

### Russia

**Tyumen**

Tyumen (Tyumen region)
Chemakovskiy str 4 10
BC Almaznefteproject
office +7 345 240 40 10





© 2018 CME Group Inc. All rights reserved.



PAGEV**A**ULT
WEBPAGE CAPTURES FOR LEGAL USE.

| | |
|---|---|
| Document title: | Futures & Options Trading for Risk Management - CME Group |
| Capture URL: | https://www.cmegroupcenters.com/login |
| Captured site IP: | 188.165.25.225 |
| Page loaded at (UTC): | Mon, 18 Mar 2019 21:56:18 GMT |
| Capture timestamp (UTC): | Mon, 18 Mar 2019 21:56:44 GMT |
| Capture tool: | v6.9.2 |
| Collection server IP: | 54.175.14.236 |
| Browser engine: | Chrome/62.0.3202.9 |
| Operating system: | Microsoft Windows NT 10.0.14393.0 (10.0.14393.0) |
| PDF length: | 2 |
| Capture ID: | cb93959c-c248-4c8b-9178-41dbd16c897b |
| User: | norvell-lmoreau |



© 2018 CME Group Inc. All rights reserved.

Document title: Futures &amp; Options Trading for Risk Management - CME Group

Capture URL: https://www.cmegroupcenters.com/login

PAGEV🔒ULT
WEBPAGE CAPTURES FOR LEGAL USE

| | |
|---|---|
| Document title: | Futures & Options Trading for Risk Management - CME Group |
| Capture URL: | https://www.cmegroupcenters.com//register |
| Captured site IP: | 188.165.25.225 |
| Page loaded at (UTC): | Mon, 18 Mar 2019 21:56:40 GMT |
| Capture timestamp (UTC): | Mon, 18 Mar 2019 21:56:59 GMT |
| Capture tool: | v6.9.2 |
| Collection server IP: | 54.175.14.236 |
| Browser engine: | Chrome/62.0.3202.9 |
| Operating system: | Microsoft Windows NT 10.0.14393.0 (10.0.14393.0) |
| PDF length: | 2 |
| Capture ID: | 0a518a95-3d2c-4fb9-97cb-0dbd21a790d6 |
| User: | norvell-lmoreau |

Case: 1:19-cv-01621 Document #: 71-2 Filed: 07/26/19 Page 539 of 562 PageID #:4367







WEBPAGE CAPTURES FOR LEGAL USE

| | |
|---|---|
| Document title: | Futures & Options Trading for Risk Management - CME Group |
| Capture URL: | https://www.cmegroupcenters.com/reserves |
| Captured site IP: | 188.165.25.225 |
| Page loaded at (UTC): | Mon, 18 Mar 2019 21:56:54 GMT |
| Capture timestamp (UTC): | Mon, 18 Mar 2019 21:57:27 GMT |
| Capture tool: | v6.9.2 |
| Collection server IP: | 54.175.14.236 |
| Browser engine: | Chrome/62.0.3202.9 |
| Operating system: | Microsoft Windows NT 10.0.14393.0 (10.0.14393.0) |
| PDF length: | 3 |
| Capture ID: | 77860c8d-98dd-40ba-997d-e15b0ef7bfb8 |
| User: | norvell-lmoreau |

The page is heavily degraded; most body text is illegible.

Content below is a screenshot of a Russian-language web page.



## Инвестиционное предложение для физических лиц

| План | Соотношение доходности | Деятельность торговой сессии | Реферальное вознаграждение | Действие |
|---|---|---|---|---|
| **Bronze** | | | | |
| 1280-2999$ | от 7-12% | 96 часов | 9 % от вклада приглашенного | Забронировать |
| 3700-4999$ | от 13-15% | 96 часов | 8 % от вклада приглашенного | Забронировать |
| 6001-6999$ | от 16-20% | 96 часов | 5 % от вклада приглашенного | Забронировать |
| **Silver** | | | | |
| 7080-8500$ | от 21-25% | 72 часа | 7 % от вклада приглашенного | Забронировать |
| 13000-14999$ | от 26-30% | 72 часа | 7 % от вклада приглашенного | Забронировать |
| 15000-19999$ | от 31-35% | 72 часа | 7 % от вклада приглашенного | Забронировать |
| **Gold** | | | | |
| 20000-29999$ | от 36-40% | 48 часов | 10 % от вклада приглашенного | Забронировать |
| 36000-49999$ | от 41-45% | 48 часов | 12 % от вклада приглашенного | Забронировать |
| 60000-100000$ | от 46-50% | 48 часов | 15 % от вклада приглашенного | Забронировать |
| **BriNext** | | | | |
| Получи бонус | Доначисление средств в зависимости от суммы вашего вклада торговой сессии | 14 часа (1 биржевой день) | | Забронировать |

### ПАРТНЕРСКАЯ ПРОГРАММА ДЛЯ ФИЗИЧЕСКИХ ЛИЦ

### УСЛОВИЯ ПАРТНЕРСКОЙ ПРОГРАММЫ

### ФОНД ГАРАНТИЙНЫХ ВЫПЛАТ

| План | Размер оплаты в ФГВ | Порядок оплаты |
|---|---|---|
| Bronze | 10% | |
| Silver | 12% | |
| Gold | 15% | |

© 2018 CME Group Inc. All rights reserved.



## Инвестиционное предложение для физических лиц

| План | Соотношение доходности | Длительность торговой сессии | Реферальное вознаграждение | Действие |
|---|---|---|---|---|
| **Bronze** | | | | |
| 1000-2999$ | от 7-12% | 93 часа | 6 % от вклада приглашённого | Забронировать |
| 3000-4999$ | от 13-16% | 96 часа | 5 % от вклада приглашённого | Забронировать |
| 5000-4999$ | от 16-20% | 96 часа | 5 % от вклада приглашённого | Забронировать |
| **Silver** | | | | |
| 7000-9999$ | от 21-25% | 72 часа | 7 % от вклада приглашённого | Забронировать |
| 10000-14999$ | от 25-30% | 72 часа | 7 % от вклада приглашённого | Забронировать |
| 16000-19999$ | от 31-35% | 72 часа | 7 % от вклада приглашённого | Забронировать |
| **Gold** | | | | |
| 20000-29999$ | от 38-45% | 48 часов | 10 % от вклада приглашённого | Забронировать |
| 34000-49999$ | от 41-49% | 48 часов | 10 % от вклада приглашённого | Забронировать |
| 50000-100000$ | от 45-58% | 48 часов | 10 % от вклада приглашённого | Забронировать |
| **Brilliant** | | | | |
| По группе дела | Соотношение доходности соответствует от цены акций на момент торговой сессии. | 24 часа (1 биржевой день) | | Забронировать |

### ПАРТНЁРСКАЯ ПРОГРАММА ДЛЯ ФИЗИЧЕСКИХ ЛИЦ

### УСЛОВИЯ ПАРТНЁРСКОЙ ПРОГРАММЫ

### ФОНД ГАРАНТИЙНЫХ ВЫПЛАТ

| План | Размер оплаты в ФГВ | Порядок оплаты |
|---|---|---|
| Bronze | 10% | От общей прибыли всех игроков, особой, в течении одного часа участия намного в течении месяца |
| Silver | 12% | До получения прибыли после каждой торговой сессии. |
| Gold | 15% | До получения прибыли после каждой торговой сессии |

© 2018 CME Group Inc. All rights reserved.

PAGEV🔒ULT
WEBPAGE CAPTURES FOR LEGAL USE

| | |
|---|---|
| Document title: | Futures & Options Trading for Risk Management - CME Group |
| Capture URL: | https://www.cmegroupcenters.com/reserves/plan/0 |
| Captured site IP: | 188.165.25.225 |
| Page loaded at (UTC): | Mon, 18 Mar 2019 21:57:20 GMT |
| Capture timestamp (UTC): | Mon, 18 Mar 2019 21:57:47 GMT |
| Capture tool: | v6.9.2 |
| Collection server IP: | 54.175.14.236 |
| Browser engine: | Chrome/62.0.3202.9 |
| Operating system: | Microsoft Windows NT 10.0.14393.0 (10.0.14393.0) |
| PDF length: | 2 |
| Capture ID: | 45093439-dfa4-45e6-bc04-9c6903772321 |
| User: | norvell-lmoreau |





**Bronze**

| | | | |
|---|---|---|---|
| ₿ | от 7-12% | 96 часов | 5 % от вклада *приглашенного* | За |
| ₿ | от 13-15% | 96 часов | 5 % от вклада *приглашенного* | За |
| ₿ | от 16-20% | 96 часов | 5 % от вклада *приглашенного* | За |

**Silver**

| | | | |
|---|---|---|---|
| ₿ | от 21-25% | 72 часа | 7 % от вклада *приглашенного* | За |
| 9$ | от 26-30% | 72 часа | 7 % от вклада *приглашенного* | За |
| 9$ | от 31-35% | 72 часа | 7 % от вклада *приглашенного* | За |

**Gold**

| | | | |
|---|---|---|---|
| 9$ | от 36-40% | 48 часов | 10 % от вклада *приглашенного* | За |
| 9$ | от 41-45% | 48 часов | 10 % от вклада *приглашенного* | За |
| | от 46-50% | 48 часов | 10 % от вклада *приглашенного* | За |

**Brilliant**

| | | | |
|---|---|---|---|
| та | Соотношение доходности в зависимости от цены акций на момент торговой сессии. | 24 часа (1 биржевой день) | | За |

инимает вклады в криптовалюте: Ethereum, Bitcoin. Вклад конвертируется согласно курсу на момент входа. Начисление
жи на платежную систему, указанную при регистрации после завершения торговой сессии (тело вклада + % доходности
ркетинг-плану, производится с понедельника по пятницу, выплата по реферальной программе в субботу.

## ПАРТНЕРСКАЯ ПРОГРАММА ДЛЯ ФИЗИЧЕСКИХ ЛИЦ

CME Group для активных участников и партнёров предусмотрена одноуровневая партнёрская программа. Принять участ
программе может каждый желающий.

## УСЛОВИЯ ПАРТНЕРСКОЙ ПРОГРАММЫ

должен быть от 16 лет.
быть зарегистрированным инвестором.
частие в торговых сессиях.

е своих друзей и знакомых в компанию CME Group и получайте специальные бонусы. Приглашая новых участников инв
Вы имеете отличный шанс увеличивать размер получаемой прибыли на 50%.
й бонус за приглашенного начисляется на платежную систему, указанную при регистрации. Размер начисления состав
да Вашего приглашенного.

## ФОНД ГАРАНТИЙНЫХ ВЫПЛАТ

15%     До получения прибыли после каждой торговой сессии.

...елки с отрицательным результатом фонд покрывает тело вклада + 3% неустойки от компании CME Group, если если в те...
...дней инвестор не использовал ФГВ, совершенные платежи возвращаются на платежную систему, указанную при регист...
...за оплаты ФГВ , инвестор не допускается к входу на торговые сессии до выяснения причин.





# EXHIBIT  O



## Domain Information

Domain Name: cmerussians.com
Registry Domain ID: 2368864231_DOMAIN_COM-VRSN
Registrar WHOIS Server: whois.godaddy.com
Registrar URL: http://www.godaddy.com
Updated Date: 2019-03-13T11:11:55Z
Creation Date: 2019-03-13T11:11:54Z
Registrar Registration Expiration Date: 2020-03-13T11:11:54Z
Registrar: GoDaddy.com, LLC
Registrar IANA ID: 146
Registrar Abuse Contact Email: abuse@godaddy.com
Registrar Abuse Contact Phone: +1.4806242505
Domain Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited
Domain Status: clientUpdateProhibited http://www.icann.org/epp#clientUpdateProhibited
Domain Status: clientRenewProhibited http://www.icann.org/epp#clientRenewProhibited
Domain Status: clientDeleteProhibited http://www.icann.org/epp#clientDeleteProhibited
Registry Registrant ID: Not Available From Registry
Registrant Name: Registration Private
Registrant Organization: Domains By Proxy, LLC
Registrant Street: DomainsByProxy.com
Registrant Street: 14455 N. Hayden Road
Registrant City: Scottsdale
Registrant State/Province: Arizona
Registrant Postal Code: 85260
Registrant Country: US
Registrant Phone: +1.4806242599
Registrant Phone Ext:
Registrant Fax: +1.4806242598
Registrant Fax Ext:
Registrant Email: cmerussians.com@domainsbyproxy.com
Registry Admin ID: Not Available From Registry
Admin Name: Registration Private
Admin Organization: Domains By Proxy, LLC
Admin Street: DomainsByProxy.com

We use cookies. Continued use of the Site, you agree to the policy of using the cookie , Policy Processing of Personal Data and Privacy Policy





Admin Phone Ext:
**Admin Fax:** +1.4806242598
Admin Fax Ext:
Admin Email: cmerussians.com@domainsbyproxy.com
Registry Tech ID: Not Available From Registry
Tech Name: Registration Private
Tech Organization: Domains By Proxy, LLC
Tech Street: DomainsByProxy.com
Tech Street: 14455 N. Hayden Road
Tech City: Scottsdale
Tech State/Province: Arizona
Tech Postal Code: 85260
**Tech Country:** US
**Tech Phone:** +1.4806242599
**Tech Phone Ext:**
Tech Fax: +1.4806242598
Tech Fax Ext:
Tech Email: cmerussians.com@domainsbyproxy.com
Name Server: NS67.DOMAINCONTROL.COM
Name Server: NS68.DOMAINCONTROL.COM
DNSSEC: **unsigned**
URL of the ICANN WHOIS Data Problem Reporting System: **http://wdprs.internic.net/**

## Get more information about the domain

**History of whois domain**
Find out all the changes for the lifetime of the domain

**History of hosting this domain**
Displays the domain change history

## Stay tuned

**Domain Monitoring**
Domain Status Tracking System

**Whois Domain Bot for Telegram**
Now the Whois service is always at hand in your phone!

 Whois help

Terms of use of the WHOIS service REG.RU

## Information
About Company ,Contacts
News and Events
To legal entities
Career in REG RU

## Services
Register domain
Constructor and CMS
Hosting
Servers and DC

## To partners
Conditions and prices
For professionals
Referral program
REG.API ,REG.Panel

## Help
Knowledge base
Application Templates
Service offices
Reviews

We use cookies. Continued use of the Site, you agree to the policy of using the cookie , Policy Processing of Personal Data and Privacy Policy 



Domain statistics
www.statonline.ru

Shop domain
shop.reg.ru

   

Site Map

Все права на материалы, находящиеся на сайте, охраняются в соответствии с законодательством РФ. При любом использовании материалов сайта письменное согласие обязательно. Торговые марки, логотипы и марки услуг, размещенные на данном сайте, являются собственностью ООО «Регистратор доменных имен РЕГ.РУ» или третьих лиц.

Политика обработки персональных данных

Политика конфиденциальности для веб-сайтов РЕГ.Ру

Политика использования файлов cookie

We use cookies. Continued use of the Site, you agree to the policy of using the cookie , Policy Processing of Personal Data and Privacy Policy



# EXHIBIT P

Side by side comparison
**CMEGROUP.COM, CMEGROUPCENTER.COM (Counterfeited CME Website) & CMEGROUPCENTERS.COM**
(Counterfeited CME Website)





Image used for economic article published Oct. 9, 2018



CME's Economic research: "Can U.S. Economy Keep its Pace After a Decade of Growth?"
https://www.cmegroup.com/education/featured-reports/can-us-economy-keep-its-pace-after-a-decade-of-growth.html

Infringing imaged used on cmegroupcenter.com



https://cmegroupcenter.com/

Infringing imaged used on cmegroupcenters.com



https://cmegroupcenters.com/

Image used for economic article published Oct. 3, 2018



Emerging Market Currencies: Eye on U.S. Rates, Trade War,
By Bluford Putnam
https://www.cmegroup.com/education/featured-reports/emerging-market-currencies-eye-on-us-rates-trade-war.html?source=rss

Infringing imaged used on cmegroupcenter.com



https://cmegroupcenter.com/

Infringing imaged used on cmegroupcenters.com



https://cmegroupcenters.com/

Image used for economic article published Oct. 1, 2018



Brexit: Classic Case of an Approaching Major Event Risk
By Bluford Putnam
https://www.cmegroup.com/podcasts/off-the-charts-podcast-series/brexit-classic-case-of-an-approaching-major-event-risk.html

Infringing imaged used on cmegroupcenter.com



https://cmegroupcenter.com/

Infringing imaged used on cmegroupcenters.com

https://cmegroupcenters.com/

Subscription Center Section on CME's website home screen



https://web.archive.org/web/20181009175719/https://www.cmegroup.com/

Contact information section in Russian on counterfeited website



https://cmegroupcenter.com/

Contact information section in Russian on counterfeited website



https://cmegroupcenters.com/



# EXHIBIT Q

Side by side comparison
**CMEGROUP.COM, CMERUSSIAN.COM (Counterfeited CME Website) & CMERUSSIA.COM (Counterfeited CME Website)**



| CME Website CMEGROUP.COM from February 4, 2019 | Counterfeiting CME Website CMERUSSIAN.COM from February 15, 2019 | Counterfeiting CME Website CMERUSSIA.COM from March 14, 2019 |
|---|---|---|
| https://web.archive.org/web/20190205042337/https://www.cmegroup.com/ | https://www.cmerussian.com/ | https://www.cmerussia.com/ |
| Image used in banner on original CME website | Image used in banner on infringing website | Image used in banner on infringing website |
| https://www.cmegroup.com/ | https://www.cmerussian.com/ | https://www.cmerussia.com/ |







